# Exhibit 12

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF GEORGIA
COLUMBUS DIVISION

IN RE TYSON FOODS, INC.,                    )          MDL Docket No. 1854
                                            )          4:07-md-01854-CDL
FAIR LABOR STANDARDS ACT        )
LITIGATION                                  )          ALL CASES
                                            )

## DECLARATION OF PREYESH K. MANIKLAL IN SUPPORT OF PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND COSTS

Preyesh K. Maniklal, upon penalty of perjury, deposes and states as follows:

1.      I am the managing attorney in the firm of Maniklal & Dennis, LLP.  I personally directed all Fair Labor Standards Act litigation handled by my firm, including the above-captioned multi-district litigation cases.

2.      My firm has been involved, along with several other law firms, in representing plaintiffs in cases involved in the multi-district litigation ("MDL") since the cases were first transferred to this Court in 2007, and before.  We have been involved in representing plaintiffs in some of the cases preceding the MDL since 2006.

3.      Maniklal & Dennis, LLP consists of two attorneys.  I have extensive experience in complex litigation including the areas of labor and employment law.

4.      For my firm, I am the attorney who has done the work on this matter.

1

5.     I graduated from University of Georgia School of Law in 1993 and have been in the active practice of representing clients in Georgia and Florida since my admittance to the Georgia and Florida Bars in 1993.   I practiced complex litigation in Florida until 1994 when I joined the firm of Davis, Gregory & Christy. I became a partner in the firm in 1995.   In 1999, I became a partner in Gregory, Christy & Maniklal practicing complex plaintiff's litigation, including mass tort cases.   I formed Maniklal and Dennis, LLP, with my partner Sam D. Dennis, in 2005 continuing to focus my practice on complex Plaintiff's litigation.   I have been a member of the American Association for Justice since 1994. I am a former Chairman, Vice Chairman, and current Member of the State Bar of Georgia Investigative Panel, State Disciplinary Board. I am a former Member of the State Bar of Georgia Judicial Liaison Committee. I have been listed as a Super Lawyer in Georgia Trend Magazine since 2007.  I have a 10.0 rating with AVVO.  I have been a frequent speaker on litigation issues in Georgia since 2002, and I am a co-author of *Medical Torts in Georgia, A Handbook on State and Federal Law*. I served on the steering committee of the Pilgrim's Pride FLSA MDL matter from its inception to resolution (W.D. Ark. 1:07-cv-1832) and specifically handled the case involving the Athens, Georgia Pilgrim's Pride plant (*Brown v. Pilgrim's Pride Corp.*, M.D.Ga. 3:07-cv-24).

6.     My law firm was involved in representing plaintiffs in *McCluster v.*

2

*Tyson* (M.D. Ga. Case No: 4:06-cv-143) and *Mitchell v. Tyson* (M.D. Ga. Case No.: 1:07-cv-35). I also served as "Liaison Counsel" for the entire MDL. In that role, I reviewed all pleadings and filings related to the MDL.

7.      I maintain billing records contemporaneously as work is done throughout a work day. My firm utilized one file in this case relating to the Tyson multi-district litigation generally. These records are entered into a computer database, checked and maintained in a computer-readable format. The combined total billable hours reflected on these files from July, 2005 through August 5, 2011, is 911.9 hours. These hours are only for my work, not for any paralegal, associate or other attorney time. See Exhibit 1.

8.      My hourly rate for litigation matters is $500.00 per hour.

9.      The lodestar calculation for my total time is $455,950.00. The lodestar calculation is made based upon our current billing rates and is consistent with what lawyers have been awarded in wage and hour claims.

10.      My firm was responsible for extensive work involving the Dawson plant, one of the test plants, the Buena Vista plant and the Vienna plant. This included: pre and post MDL investigation; client development and care; filing of initial complaint and pleadings in the Buena Vista case; being involved in responses to all motions pre and post MDL; extensive discovery review and response; and preparation and examination of most of the Defendant witness

3

depositions for Dawson. This work was coordinated with co-counsel so as to avoid duplication of time and effort.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, and that this Declaration was prepared in Duluth, Georgia on September 30, 2011.

PREYESH K. MANIKLAL

# EXHIBIT 1

Tyson MDL Time

| Date | Activity | Time |
|------|----------|------|
| 7/25/2005 | Review Message from Fatisha Hobbs re Tyson D/D | 0.1 |
| 7/25/2005 | Review Message from Fatisha Hobbs re Tyson D/D | 0.1 |
| 6/21/2006 | Review Message and Attachments from Peter Winebrake re Ty | 0.3 |
| 7/10/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 7/11/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 7/14/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 7/14/2006 | Review Message from David Moskowitz re Tyson D/D | 0.1 |
| 7/21/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 7/21/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 7/21/2006 | Review Message from Joe Sellers re Tyson D/D | 0.1 |
| 7/21/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 7/26/2006 | Review Message from David Moskowitz re Tyson D/D | 0.1 |
| 7/28/2006 | Review Message and Attachements from Christine Webber  re | 0.3 |
| 7/30/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 7/31/2006 | Review Message from David Moskowitz re Tyson D/D | 0.1 |
| 8/10/2006 | Email to Joseph Sellers re Tyson D/D | 0.3 |
| 8/22/2006 | Buena Vista, Georgia meeting with employees and travel to and from | 14 |
| 8/29/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 8/29/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 8/29/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 8/29/2006 | Email to Peter Winebrake re Tyson D/D | 0.3 |
| 8/29/2006 | Email to Peter Winebrake re Tyson D/D | 0.3 |
| 8/31/2006 | Review Message and Attachments from Beverly Peters re Tyso | 0.3 |
| 9/1/2006 | Review Message and Attachments from Christine Webber  re T | 0.3 |
| 9/1/2006 | Review Message and Attachments from Christine Webber re Ty | 0.3 |
| 9/1/2006 | Review Message and Attachments from Joe Sellers re Tyson D | 0.3 |
| 9/1/2006 | Email to Christine Webber re Tyson D/D | 0.3 |
| 9/5/2006 | Review Message from Christine Webber re Tyson D/D | 0.1 |
| 9/5/2006 | Email to Christine Webber re Tyson D/D | 0.3 |
| 9/5/2006 | Email to Beverly Peters with Attachments re Tyson D/D | 0.5 |
| 9/5/2006 | Telephone Conference and Winebrake, Moskowitz, & Sellers Telephone call with Bessie Wright | 0.9 |
| 9/6/2006 | Review Message from Lisa Wesloskie re Tyson D/D | 0.1 |
| 9/6/2006 | Review Message from Beverly Peters re Tyson D/D | 0.1 |
| 9/6/2006 | Review Message from Christine Webber re Tyson D/D | 0.1 |
| 9/6/2006 | Email to Lisa Wesloskie re Tyson D/D | 0.3 |
| 9/6/2006 | Email to Christine Webber re Tyson D/D | 0.3 |
| 9/6/2006 | Telephone Conference with Deltha McCluster/Bessie Wright concerning declarations and need for more opt in forms. | 1.5 |
| 9/13/2006 | Review Message from Joe Sellers re Tyson D/D | 0.1 |
| 9/13/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 9/13/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 9/24/2006 | Email to Joe Sellers re Tyson D/D | 0.3 |
| 9/26/2006 | Review Message from Beverly Peters re Tyson D/D | 0.1 |
| 9/27/2006 | Review Message from Fatisha Hobbs re Tyson D/D | 0.1 |
| 9/27/2006 | Review Message from Fatisha Hobbs re Tyson D/D | 0.1 |
| 9/27/2006 | Review Message from Fatisha Hobbs re Tyson D/D | 0.1 |
| 9/27/2006 | Email to Fatisha Hobbs re Tyson D/D | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 9/27/2006 | Email to Fatisha Hobbs re Tyson D/D | 0.3 |
| 9/27/2006 | Email to Fatisha Hobbs re Tyson D/D | 0.3 |
| 9/27/2006 | Email to Fatisha Hobbs re Tyson D/D | 0.3 |
| 10/2/2006 | Review Message from Lisa Wesloskie re Tyson D/D | 0.1 |
| 10/2/2006 | Review Message from Lisa Wesloskie re Tyson D/D | 0.1 |
| 10/2/2006 | Review Message from Lisa Wesloskie re Tyson D/D | 0.1 |
| 10/2/2006 | Email to Lisa Wesloskie re Tyson D/D | 0.3 |
| 10/2/2006 | Email to Lisa Wesloskie re Tyson D/D | 0.3 |
| 10/3/2006 | Email to David Moskowitz and Peter Winebrake re Tyson D/D | 0.3 |
| 10/4/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 10/4/2006 | Review Message from David Moskowitz re Tyson D/D | 0.1 |
| 10/4/2006 | Review Message from Lisa Wesloskie re Tyson D/D | 0.1 |
| 10/4/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 10/4/2006 | Review Message from Lisa Wesloskie re Tyson D/D | 0.1 |
| 10/4/2006 | Review Message from Peter Winebrake re Tyson D/D | 0.1 |
| 10/4/2006 | Review Message and Attachments from Peter Winebrake re Ty | 0.3 |
| 10/4/2006 | Email to Joe Sellers re Tyson D/D | 0.3 |
| 10/4/2006 | Email to Lisa Wesloskie re Tyson D/D | 0.3 |
| 10/4/2006 | Email to Peter Winebrake | 0.3 |
| 10/4/2006 | Email to Peter Winebrake | 0.3 |
| 10/9/2006 | Review Message from Beverly Peters | 0.1 |
| 10/9/2006 | Review Message from Beverly Peters | 0.1 |
| 10/9/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 10/9/2006 | Review Message from Beverly Peters | 0.1 |
| 10/9/2006 | Email to Beverly Peters, Lisa Wesloskie and David Moskowitz | 0.3 |
| 10/9/2006 | Email to Beverly Peters, Lisa Wesloskie and David Moskowitz | 0.3 |
| 10/10/2006 | Review Message from Anne Bernstein | 0.1 |
| 10/10/2006 | Review Message from Anne Bernstein | 0.1 |
| 10/10/2006 | Review Message from Beverly Peters | 0.1 |
| 10/10/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 10/10/2006 | Email to Anne Bernstein | 0.3 |
| 10/10/2006 | Email to Beverly Peters | 0.3 |
| 10/10/2006 | Email to Beverly Peters with Attachments | 0.5 |
| 10/11/2006 | Review Message from Roy Barnes | 0.1 |
| 10/12/2006 | Review Message from David Moskowitz | 0.1 |
| 10/12/2006 | Review Message from Joe Sellers | 0.1 |
| 10/12/2006 | Email to David Moskowitz | 0.3 |
| 10/12/2006 | Email to Roy Barnes re Tyson D/D | 0.3 |
| 10/13/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 10/13/2006 | Email to Lisa Wesloskie | 0.3 |
| 10/13/2006 | Email to Lisa Wesloskie | 0.3 |
| 10/17/2006 | Review Message from Joe Sellers | 0.1 |
| 10/17/2006 | Review Message from David Moskowitz | 0.1 |
| 10/19/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 10/20/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 10/22/2006 | Review Message from Peter Winebrake | 0.1 |
| 10/23/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 10/23/2006 | Review Message from Beverly Peters | 0.1 |
| 10/24/2006 | Review Message from Beverly Peters | 0.1 |
| 10/24/2006 | Email to Beverly Peters | 0.3 |
| 10/25/2006 | Review Message from Joe Sellers | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 10/26/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/26/2006 | Review Message and Attachments from Lisa Wesloskie | 0.3 |
| 10/26/2006 | Email to Joe Sellers, Roger Doolittle and rkuykendall | 0.3 |
| 10/26/2006 | Email to Christine Webber with Attachments | 0.5 |
| 10/26/2006 | Email to Lisa Wesloskie with Attachments | 0.5 |
| 10/27/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 10/30/2006 | Review Message from Christine Webber | 0.1 |
| 10/30/2006 | Review Message from Rkuyendall | 0.1 |
| 10/30/2006 | Review Message from Joe Sellers | 0.1 |
| 10/30/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 10/30/2006 | Conference call call - Fox re case | 0.9 |
| 10/31/2006 | Review Message from Francisco Risso | 0.1 |
| 11/2/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/2/2006 | Email to Christine Webber | 0.3 |
| 11/3/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/13/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/13/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/14/2006 | Meeting with Tisha Tallman | 0.5 |
| 11/15/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/15/2006 | Review Message from Candace McGowan re Tyson D/D | 0.1 |
| 11/15/2006 | Review Message from Joe Sellers | 0.1 |
| 11/15/2006 | Review Message from Christine Webber | 0.1 |
| 11/15/2006 | Review Message from Christine Webber | 0.1 |
| 11/15/2006 | Email to Christine Webber | 0.3 |
| 11/16/2006 | Review Message from Peter Winebrake | 0.1 |
| 11/16/2006 | Review Message from Peter Winebrake | 0.1 |
| 11/16/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/19/2006 | Email to Tisha Tallman | 0.3 |
| 11/20/2006 | Fox Conference Call | 0.5 |
| 11/27/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 11/27/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 11/27/2006 | Email to Lisa Wesloskie | 0.3 |
| 11/29/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/30/2006 | Review Message and Attachments from Avis Stewart | 0.3 |
| 12/1/2006 | Review Message from Beverly Peters | 0.1 |
| 12/1/2006 | Review Message from Tisha Tallman | 0.1 |
| 12/4/2006 | Email to Tisha Tallman with Attachments | 0.5 |
| 12/5/2006 | Review Message from Peter Winebrake | 0.1 |
| 12/5/2006 | Email to Peter Winebrake and David Moskowitz | 0.3 |
| 12/6/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/6/2006 | Review Message from Christine Webber | 0.1 |
| 12/6/2006 | Email to Christine Webber | 0.3 |
| 12/7/2006 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 12/8/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/8/2006 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 12/10/2006 | Prepare and review Complaint for Relief | 1.3 |
| 12/11/2006 | Review Message from Peter Winebrake | 0.1 |
| 12/12/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/12/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 12/12/2006 | Email to Lisa Wesloskie | 0.3 |
| 12/12/2006 | Email to Lisa Wesloskie | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 12/12/2006 | Email to Christine Webber | 0.3 |
| 12/12/2006 | Email to Lisa Wesloskie | 0.3 |
| 12/12/2006 | Review Complaint, Summons and Service Packages | 0.3 |
| 12/15/2006 | Review Message and Attachments from Tyson - Charlie | 0.3 |
| 12/15/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/17/2006 | Review Message and Attachments Peter Winebrake | 0.3 |
| 12/17/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 12/20/2006 | Review Message from Lisa Wesloskie | 0.1 |
| 12/21/2006 | Review Message from Beverly Peters | 0.1 |
| 12/22/2006 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/22/2006 | Review Message from Christine Webber | 0.1 |
| 12/22/2006 | Email to Christine Webber | 0.3 |
| | **2006 Totals** | **50.3** |
| | | |
| 1/8/2007 | Review Message from Peter Winebrake | 0.1 |
| 1/8/2007 | Email to Peter Winebrake | 0.3 |
| 1/8/2007 | Consent to Extension for Defandant to Respond and Filing | 0.3 |
| 1/18/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/18/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/24/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/29/2007 | Review Tyson Answer | 0.3 |
| 1/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/30/2007 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 1/31/2007 | Review Message and Attachments from Joe Sellers | 0.3 |
| 2/5/2007 | Email to Joe Seller | 0.5 |
| 2/6/2007 | Review Message and Attachments from Joe Sellers | 0.3 |
| 2/6/2007 | Email to Joe Seller with Attachments | 0.5 |
| 2/7/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/7/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 2/7/2007 | Review Message from Joe Sellers | 0.1 |
| 2/7/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/7/2007 | Review Message from gmfgcandis@aol.com | 0.1 |
| 2/7/2007 | Conference Call with David/Joe Sellers/Tyson | 0.5 |
| 2/7/2007 | Conference Call with Joe Sellers | 0.5 |
| 2/9/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/9/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/12/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/13/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/13/2007 | Review Message from TaShauna Usher | 0.1 |
| 2/13/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 2/13/2007 | Review Message from Tisha Tallman | 0.1 |
| 2/13/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 2/13/2007 | Review Message from Christine Webber | 0.1 |
| 2/13/2007 | Review Message from Peter Winebrake | 0.1 |
| 2/13/2007 | Review Message from Peter Winebrake | 0.1 |
| 2/13/2007 | Email to Christine Webber with Attachments | 0.3 |
| 2/13/2007 | Email to Lisa Wesloskie | 0.3 |
| 2/13/2007 | Email to Tisha Tallman | 0.3 |
| 2/13/2007 | Email to Tisha Tallman | 0.3 |
| 2/13/2007 | Prepare Arbitration Opt out | 0.2 |

Tyson MDL Time

| Date | Description | Time |
|---|---|---|
| 2/20/2007 | Review Message from TaShauna Usher | 0.1 |
| 2/20/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/20/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/21/2007 | Review Message from Tisha Tallman | 0.1 |
| 2/21/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/21/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/1/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 3/1/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 3/1/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/1/2007 | Review Message and Attachments from Candis McGowan | 0.3 |
| 3/1/2007 | Email to Tisha Tallman with Attachments | 0.5 |
| 3/1/2007 | Email to Lisa Wesloskie | 0.3 |
| 3/1/2007 | Email to Lisa Wesloskie | 0.3 |
| 3/2/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/2/2007 | Review Message from Rkuyendall | 0.1 |
| 3/2/2007 | Email to Tisha Tallman with Attachments | 0.5 |
| 3/2/2007 | Email to Christine Webber and Roger Doolittle | 0.3 |
| 3/2/2007 | Tyson - Rule 16/26 filings/discovery due 3/16 - meet and confer by March 2; Consultation with Marc Calhoun/Tisha Tallman | 30 |
| 3/3/2007 | Review Comnsents Prior to Filing | 0.5 |
| 3/4/2007 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 3/5/2007 | Review Message and Attachments from Candis McGowan | 0.3 |
| 3/5/2007 | Review Message from Christine Webber | 0.1 |
| 3/5/2007 | Email to Christine Webber | 0.3 |
| 3/5/2007 | Email to Christine Webber | 0.3 |
| 3/6/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/7/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/9/2007 | Email to Mike Tierney | 0.3 |
| 3/12/2007 | Review Message and Attachments from Sahar Aziz | 0.3 |
| 3/12/2007 | Email to Christine Webber | 0.3 |
| 3/13/2007 | Email to Tisha Tallman with Attachments | 0.5 |
| 3/14/2007 | Review Message from Tisha Tallman | 0.1 |
| 3/14/2007 | Review Message and Attachments from Lisa Wesloskie | 0.3 |
| 3/14/2007 | Review Message and Attachments from Lisa Wesloskie | 0.3 |
| 3/14/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 3/14/2007 | Email to Lisa Wesloskie | 0.3 |
| 3/14/2007 | Email to Lisa Wesloskie | 0.3 |
| 3/14/2007 | Email to Lisa Wesloskie | 0.3 |
| 3/14/2007 | Email to Lisa Wesloskie | 0.3 |
| 3/15/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/18/2007 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 3/19/2007 | Review Message and Attachments from Lisa Wesloskie | 0.3 |
| 3/19/2007 | Edit 26(f) Order Draft | 0.5 |
| 3/26/2007 | Review Message from Tisha Tallman | 0.1 |
| 3/27/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 3/27/2007 | Review Message from Tisha Tallman | 0.1 |
| 3/27/2007 | Review Message from Tisha Tallman | 0.1 |
| 3/27/2007 | Review Message from Peter Winebrake | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 3/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/27/2007 | Email to Tisha Tallman | 0.3 |
| 3/27/2007 | Email to Tisha Tallman | 0.3 |
| 3/27/2007 | Email to Christine Webber | 0.3 |
| 3/28/2007 | Review Message from Christine Webber | 0.1 |
| 3/29/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/3/2007 | Prepare and review Initial Disclosures | 0.3 |
| 4/7/2007 | Review Message from Peter Winebrake | 0.1 |
| 4/9/2007 | Review Message from Christine Webber | 0.1 |
| 4/10/2007 | Review Message from Peter Winebrake | 0.1 |
| 4/13/2007 | Review MDL Notice and Reseach MDL Rules | 1.2 |
| 4/13/2007 | Review Tyson MDL Corp. Disclosure | 0.1 |
| 4/16/2007 | Review Message from Tisha Tallman | 0.1 |
| 4/16/2007 | Review Message from Peter Winebrake | 0.1 |
| 4/17/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/18/2007 | Review Message and Attachments from Bob DeRose | 0.3 |
| 4/18/2007 | Review Message from Peter Winebrake | 0.1 |
| 4/18/2007 | Review Message from Bob DeRose | 0.1 |
| 4/18/2007 | Review Message from Peter Winebrake | 0.1 |
| 4/19/2007 | Review Message from Tisha Tallman | 0.1 |
| 4/19/2007 | Email to Lisa Wesloskie | 0.3 |
| 4/23/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/24/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 4/24/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 4/24/2007 | Email to Lisa Wesloskie and Tisha Tallman | 0.3 |
| 4/24/2007 | Email to Tisha Tallman | 0.3 |
| 4/25/2007 | Review Message from Tisha Tallman | 0.1 |
| 4/25/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 4/25/2007 | Review Message from Tisha Tallman | 0.1 |
| 4/25/2007 | Email to Tisha Tallman | 0.3 |
| 4/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/27/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 4/27/2007 | Review Message from Joe Sellers | 0.1 |
| 4/27/2007 | Review Message from Rkuyendall | 0.1 |
| 4/27/2007 | Review Message from Candis McGowan | 0.1 |
| 4/28/2007 | Review Message from Peter Winebrake | 0.1 |
| 4/30/2007 | Review Message from Tisha Tallman | 0.1 |
| 4/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/30/2007 | Review Message and Attachments from Candis McGowan | 0.3 |
| 4/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/30/2007 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 5/1/2007 | Review Message and Attachments from Nora)Paul@gamd.usco | 0.3 |
| 5/1/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/1/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 5/1/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 5/1/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/1/2007 | Email to Lisa Wesloskie | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 5/2/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 5/2/2007 | Review Message from Christine Webber | 0.1 |
| 5/2/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 5/2/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 5/2/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 5/2/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/2/2007 | Email to Tisha Tallman | 0.3 |
| 5/2/2007 | Email to Tisha Tallman | 0.3 |
| 5/2/2007 | Review MDL COS and Filing Designations | 0.2 |
| 5/2/2007 | Review Motion to Stay and Plaintiff's Response | 1.2 |
| 5/2/2007 | Review and Edit MDL Response Prior to Filing | 0.5 |
| 5/3/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 5/3/2007 | Review Message and Attachments from Lisa Wesloskie | 0.3 |
| 5/3/2007 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 5/3/2007 | Review Balch Plaintiff Response and Memo re: Stay | 0.1 |
| 5/3/2007 | Review Majority Plaintiff's Reasons for Oral Argument | 0.1 |
| 5/7/2007 | Review Majority Plaintiff's Response to Motion to Transfer | 0.8 |
| 5/7/2007 | Meeting with Peter Winebrake | 0.5 |
| 5/8/2007 | Review Message from David Moskowitz | 0.1 |
| 5/8/2007 | Review Message from Peter Winebrake | 0.1 |
| 5/8/2007 | Email to Peter Winebrake, Tisha Tallman and David Moskowitz | 0.3 |
| 5/8/2007 | Email to David Moskowitz | 0.3 |
| 5/11/2007 | Email to Peter Winebrake, Tisha Tallman and David Moskowitz | 0.3 |
| 5/11/2007 | Review Supplemental Auhtority in Opposiiton to Stay | 0.1 |
| 5/15/2007 | Review Tyson Reply MDL Brief | 0.7 |
| 5/17/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 5/17/2007 | Review Message and Attachments from Lisa Wesloskie | 0.3 |
| 5/17/2007 | Review Message from Peter Winebrake | 0.1 |
| 5/17/2007 | Email to Peter Winebrake with Attachments | 0.5 |
| 5/22/2007 | Email to David Moskowitz | 0.3 |
| 5/30/2007 | Review Message and Attachments from Sahar Aziz | 0.3 |
| 5/30/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 5/31/2007 | Review Message from Peter Winebrake | 0.1 |
| 5/31/2007 | Review Message and Attachments from David H. Wilson | 0.3 |
| 5/31/2007 | Email to David H. Wilson | 0.3 |
| 6/2/2007 | Review Message from Candis McGowan | 0.1 |
| 6/6/2007 | Review Message from Greg Ellington | 0.1 |
| 6/6/2007 | Email to David Moskowitz | 0.3 |
| 6/6/2007 | Email to Anne Bernstein | 0.3 |
| 6/6/2007 | Email to Anne Bernstein | 0.3 |
| 6/6/2007 | Email to Greg Ellington | 0.3 |
| 6/6/2007 | Email to Anne Bernstein | 0.3 |
| 6/6/2007 | Email to Greg Ellington | 0.3 |
| 6/11/2007 | Review Message from David H. Wilson | 0.1 |
| 6/11/2007 | Review Message from David H. Wilson | 0.1 |
| 6/11/2007 | Email to David H. Wilson | 0.3 |
| 6/11/2007 | Email to David H. Wilson | 0.3 |
| 6/11/2007 | Email to David H. Wilson | 0.3 |
| 6/12/2007 | Review Message from Joe Sellers | 0.1 |
| 6/12/2007 | Review Message from Joe Sellers | 0.1 |
| 6/12/2007 | Email to Joe Sellers | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 6/15/2007 | Email to Lisa Wesloskie | 0.3 |
| 6/20/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 6/20/2007 | Review Supplemental Auhtority in Opposiiton to MDL | 0.2 |
| 6/25/2007 | Review Message from Joe Sellers | 0.1 |
| 6/25/2007 | Email to Joe Sellers | 0.3 |
| 6/26/2007 | Review Message from Tisha Tallman | 0.1 |
| 6/26/2007 | Review Message from Tisha Tallman | 0.1 |
| 6/26/2007 | Review Message from Richard Celler | 0.1 |
| 6/29/2007 | Review Message from Mike Tierney | 0.1 |
| 7/5/2007 | Email to David Moskowitz | 0.3 |
| 7/6/2007 | Review Message from Tisha Tallman | 0.1 |
| 7/9/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 7/9/2007 | Email to Lisa Wesloskie | 0.3 |
| 7/9/2007 | Letter to MDL with NOP and Proof of Service | 0.2 |
| 7/10/2007 | Email to David Moskowitz | 0.3 |
| 7/10/2007 | Email to Tisha Tallman and Deirdre Johnson | 0.3 |
| 7/10/2007 | Review Anderson v. Cagles for Conference | 0.6 |
| 7/12/2007 | Review Message from Richard Celler | 0.1 |
| 7/19/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 7/19/2007 | Review Message from David Moskowitz | 0.1 |
| 7/19/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 7/19/2007 | Review Message from Tisha Tallman | 0.1 |
| 7/19/2007 | Review Message from Tisha Tallman | 0.1 |
| 7/19/2007 | Review Message and Attachments from David H. Wilson | 0.3 |
| 7/19/2007 | Review Message from Tisha Tallman | 0.1 |
| 7/19/2007 | Email to Tisha Tallman | 0.3 |
| 7/19/2007 | Email to Tisha Tallman | 0.3 |
| 7/19/2007 | Email to Tisha Tallman | 0.3 |
| 7/19/2007 | Email to David Moskowitz with Attachments | 0.5 |
| 7/19/2007 | Email to David H. Wilson | 0.3 |
| 7/20/2007 | Email to Joe Sellers | 0.3 |
| 7/23/2007 | Review Message and Attachments from Richard Cellar | 0.3 |
| 8/1/2007 | Review Message from Tisha Tallman | 0.1 |
| 8/1/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 8/1/2007 | Review Message from Tisha Tallman | 0.1 |
| 8/1/2007 | Email to Tisha Tallman | 0.3 |
| 8/3/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 8/7/2007 | Review Message from Tisha Tallman | 0.1 |
| 8/8/2007 | Review Message from Jenny Yang | 0.1 |
| 8/8/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/11/2007 | Review Message from J. Gilden | 0.1 |
| 8/12/2007 | Email to Tisha Tallman and Lisa Wesloskie | 0.3 |
| 8/15/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/15/2007 | Review Message and Attachments from Rusty Johnson | 0.3 |
| 8/15/2007 | Review Message from Tisha Tallman | 0.1 |
| 8/15/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 8/15/2007 | Review Message from Christine Webber | 0.1 |
| 8/15/2007 | Email to Tisha Tallman with Attachments | 0.5 |
| 8/16/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/16/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/16/2007 | Email to Fatisha Hobbs | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 8/20/2007 | Review Message from Joe Sellers | 0.1 |
| 8/20/2007 | Review Message from Tisha Tallman | 0.1 |
| 8/20/2007 | Review Message from Tisha Tallman | 0.1 |
| 8/20/2007 | Review Message from Richard Celler | 0.1 |
| 8/20/2007 | Email to Tisha Tallman, David Moskowitz and Richard Celler | 0.3 |
| 8/21/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 8/21/2007 | Review MDL Transfer Order | 0.3 |
| 8/22/2007 | Review Message from Joe Sellers | 0.1 |
| 8/22/2007 | Email to Joe Sellers | 0.3 |
| 8/24/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/24/2007 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 8/24/2007 | Review Message and Attachments from David Moskowitz | 0.3 |
| 8/24/2007 | Review Message from David Moskowitz | 0.1 |
| 8/24/2007 | Email to David Moskowitz with Attachments | 0.5 |
| 8/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/27/2007 | Email to Christine Webber | 0.3 |
| 8/27/2007 | Email to Christine Webber | 0.3 |
| 8/27/2007 | Email to Christine Webber | 0.3 |
| 8/28/2007 | Tyson Conference Call | 0.5 |
| 8/29/2007 | Review Message from Tisha Tallman | 0.1 |
| 8/29/2007 | Email to Tisha Tallman | 0.3 |
| 8/29/2007 | Email to Tisha Tallman | 0.3 |
| 8/31/2007 | Review Oral Argument Presentment for MDL | 0.1 |
| 9/5/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/6/2007 | Review Message from Elizabeth_Long@gamd.uscourts.gov | 0.1 |
| 9/6/2007 | Review Message and Attachments from Jenny Yang | 0.3 |
| 9/6/2007 | Review Message from Tharvery@bhflegal.com | 0.1 |
| 9/6/2007 | Email to Elizabeth Long | 0.3 |
| 9/6/2007 | Email to Elizabeth Long | 0.3 |
| 9/7/2007 | Review Message from Richard Celler | 0.1 |
| 9/7/2007 | Review Message from George Chandler | 0.1 |
| 9/7/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/7/2007 | Review Message from Derek Braziel | 0.1 |
| 9/13/2007 | Review Message and Attachments from Derek Braziel | 0.3 |
| 9/13/2007 | Review Message from Christine Webber | 0.1 |
| 9/13/2007 | Review Message from Derek Braziel | 0.1 |
| 9/18/2007 | Review Message from Peter Winebrake | 0.1 |
| 10/15/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/15/2007 | Review Message and Attachments from Joe Sellers | 0.3 |
| 10/15/2007 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/15/2007 | Review Message and Attachments from Robert Camp | 0.3 |
| 10/15/2007 | Review Message and Attachments from Candis McGowan | 0.3 |
| 10/15/2007 | Review Message from Joe Sellers | 0.1 |
| 10/15/2007 | Email to Christine Webber and Tisha Tillman | 0.3 |
| 10/15/2007 | Email to Joe Sellers | 0.3 |
| 11/1/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/1/2007 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 11/1/2007 | Review Message from Derek Braziel | 0.1 |
| 11/1/2007 | Review Message and Attachments from Robert Camp | 0.3 |
| 11/2/2007 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 11/6/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/7/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/7/2007 | Review Message from Peter Winebrake | 0.1 |
| 11/8/2007 | Review Message from David Moskowitz | 0.1 |
| 11/8/2007 | Review Message from Peter Winebrake | 0.1 |
| 11/11/2007 | Review Message from Christine Webber | 0.1 |
| 11/12/2007 | Review Message from Candis McGowan | 0.1 |
| 11/12/2007 | Review Message from Joe Sellers | 0.1 |
| 11/12/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/12/2007 | Review Message from Christine Webber | 0.1 |
| 11/12/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/12/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/12/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/12/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/12/2007 | Email to Joe Sellers | 0.3 |
| 11/12/2007 | Email to Joe Sellers | 0.3 |
| 11/12/2007 | Email to Christine Webber | 0.3 |
| 11/12/2007 | Email to Christine Webber | 0.3 |
| 11/14/2007 | Review Message from Elizabeth Long | 0.1 |
| 11/15/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/16/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 11/16/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/16/2007 | Email to Lisa Wesloskie | 0.3 |
| 11/19/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 11/19/2007 | Review Message from Tisha Tallman | 0.1 |
| 11/19/2007 | Email to Deirdre Johnson and Tisha Tallman with Attachments | 0.5 |
| 11/20/2007 | Review Message from Peter Winebrake | 0.1 |
| 11/20/2007 | Review Message from Lisa Wesloskie | 0.1 |
| 11/20/2007 | Review Message from Misti Gilbert | 0.1 |
| 11/20/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/20/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/20/2007 | Review Message from Christine Webber | 0.1 |
| 11/20/2007 | Review Message from David Moskowitz | 0.1 |
| 11/20/2007 | Email to Christine Webber | 0.3 |
| 11/20/2007 | Email to Deirdre Johnon, Richard Celler and Tisha Tallman | 0.3 |
| 11/21/2007 | Review Message from Deirdre Johnson | 0.1 |
| 11/21/2007 | Review Message from Tisha Tallman | 0.1 |
| 11/21/2007 | Review Message from David Moskowitz | 0.1 |
| 11/21/2007 | Review Message from Richard Celler | 0.1 |
| 11/21/2007 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 11/21/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/26/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/26/2007 | Review Message from Robert Camp | 0.1 |
| 11/26/2007 | Review Message from Debra Gardner | 0.1 |
| 11/26/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/27/2007 | Review Message from Robert Camp | 0.1 |
| 11/27/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 11/27/2007 | Review Message from Peter Winebrake | 0.1 |
| 11/27/2007 | Review Message from Peter Winebrake | 0.1 |
| 11/27/2007 | Review Message from David Moskowitz | 0.1 |
| 11/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/27/2007 | Review Message and Attachments from Candis McGowan | 0.3 |
| 11/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/27/2007 | Review Message from Eric Dirks | 0.1 |
| 11/27/2007 | Review Message and Attachments from Candis McGowan | 0.3 |
| 11/27/2007 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 11/27/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/27/2007 | Email to Peter Winebrake and David Moskowitz | 0.3 |
| 11/27/2007 | Email to Christine Webber, Candis McGowan and Roger K. Doc | 0.3 |
| 11/27/2007 | Email to Deirdre Johnson and Tisha Tallman with Attachments | 0.5 |
| 11/27/2007 | Conference calls w/ CMHT, Court, Christine and Joe | 1.5 |
| 11/28/2007 | Review Message from Pauline Andrea | 0.1 |
| 11/28/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/28/2007 | Review Message and Attachments from Robert Camp | 0.3 |
| 11/28/2007 | Review Message and Attachments from Debra Gardner | 0.3 |
| 11/28/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/29/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 11/29/2007 | Review Message from Robert Camp | 0.1 |
| 11/29/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/30/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 11/30/2007 | Review Message from Tisha Tallman | 0.1 |
| 11/30/2007 | Review Message from Tisha Tallman | 0.1 |
| 11/30/2007 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 11/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/30/2007 | Review Message from Joe Sellers | 0.1 |
| 11/30/2007 | Review Message from Joel Cohn | 0.1 |
| 11/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/30/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/30/2007 | Email to Tisha Tallman | 0.3 |
| 11/30/2007 | Email to Joel Cohn, Joe Sellers and Christine Webber | 0.3 |
| 11/30/2007 | Email to Christine Webber | 0.3 |
| 12/3/2007 | Review Message from Christine Webber | 0.1 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message from Richard Celler re Tyson D/D | 0.1 |
| 12/3/2007 | Review Message and Attachments from Bob DeRose | 0.3 |
| 12/3/2007 | Review Message and Attachments from Robert Camp | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 12/3/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message from Richard Celler | 0.1 |
| 12/3/2007 | Review Message from Deirdre Johnson | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 12/3/2007 | Review Message from Deirdre Johnson | 0.1 |
| 12/3/2007 | Review Message from Deirdre Johnson | 0.1 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Bob DeRose | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message from Joe Sellers | 0.1 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message from Joe Sellers | 0.1 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Debra Gardner | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Candis McGowan | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2007 | Email to Christine Webber | 0.3 |
| 12/3/2007 | Email to Richard Celler, Tisha Tallman and Deirdre Johnson | 0.3 |
| 12/3/2007 | Email to Christine Webber | 0.3 |
| 12/3/2007 | Email to Deirdre Johnson | 0.3 |
| 12/3/2007 | Email to Deirdre Johnson | 0.3 |
| 12/3/2007 | Email to Christine Webber | 0.3 |
| 12/3/2007 | Email to Christine Webber and Joe Sellers | 0.3 |
| 12/3/2007 | Email to Christine Webber | 0.3 |
| 12/3/2007 | Email to Christine Webber | 0.3 |
| 12/3/2007 | Email to Christine Webber | 0.3 |
| 12/3/2007 | Email to Christine Webber and Roger Doolittle | 0.3 |
| 12/4/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 12/4/2007 | Review Message and Attachments from Bob DeRose | 0.3 |
| 12/4/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/4/2007 | Review Message and Attachments from Bob DeRose | 0.3 |
| 12/4/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 12/4/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/5/2007 | Review Message from Joe Sellers | 0.1 |
| 12/5/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/5/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/5/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/5/2007 | Email to Joe Sellers | 0.3 |
| 12/5/2007 | Email to Christine Webber | 0.3 |
| 12/6/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 12/6/2007 | Review Message and Attachments from Richard Cellar | 0.3 |
| 12/6/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 12/6/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 12/6/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/7/2007 | Review Message from Tisha Tallman | 0.1 |
| 12/7/2007 | Review Message and Attachments from Joe Sellers | 0.3 |
| 12/7/2007 | Review Message from Richard Celler | 0.1 |
| 12/7/2007 | Review Message from Tisha Tallman | 0.1 |
| 12/7/2007 | Review Message from Joe Sellers | 0.1 |
| 12/7/2007 | Review Message from Candis McGowan | 0.1 |
| 12/7/2007 | Review Message and Attachments from Peter Burke | 0.3 |
| 12/7/2007 | Review Message from R. Kuyendall | 0.1 |
| 12/7/2007 | Review Message from Candis McGowan | 0.1 |
| 12/7/2007 | Review Message from Richard Celler | 0.1 |
| 12/7/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/7/2007 | Review Message and Attachments from Joe Sellers | 0.3 |
| 12/7/2007 | Review Message and Attachments from George Chandler | 0.3 |
| 12/7/2007 | Review Message and Attachments from Kelly Tidwell | 0.3 |
| 12/7/2007 | Email to Joe Sellers | 0.3 |
| 12/7/2007 | Email to Joe Sellers | 0.3 |
| 12/7/2007 | Email to Candis McGowan, Christine Webber and Roger K. Doc | 0.3 |
| 12/7/2007 | Email to Joe Sellers | 0.3 |
| 12/12/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/13/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/13/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 12/13/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/13/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/13/2007 | Email to Christine Webber | 0.3 |
| 12/13/2007 | Tyson call | 0.5 |
| 12/14/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 12/14/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/14/2007 | Review Message from Robert L. Wiggins | 0.1 |
| 12/14/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/14/2007 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 12/14/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/14/2007 | Review Message from Joe Sellers | 0.1 |
| 12/14/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/14/2007 | Email to Christine Webber | 0.3 |
| 12/14/2007 | Email to Christine Webber and Joe Sellers | 0.3 |
| 12/15/2007 | Review Message from Joe Sellers | 0.1 |
| 12/16/2007 | Email to Joe Sellers | 0.3 |
| 12/17/2007 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 12/17/2007 | Review Message from Richard Celler | 0.1 |
| 12/17/2007 | Email to Richard Celler | 0.3 |
| 12/18/2007 | Review Message from Richard Celler | 0.1 |
| 12/18/2007 | Review Message from Richard Celler | 0.1 |
| 12/18/2007 | Review Message from Richard Celler | 0.1 |
| 12/18/2007 | Review Message from Richard Celler | 0.1 |
| 12/18/2007 | Email to Richard Celler | 0.3 |
| 12/18/2007 | Email to Richard Celler | 0.3 |
| 12/20/2007 | Review Message from Joe Sellers | 0.1 |
| 12/21/2007 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/21/2007 | Review Message and Attachments from Jenny Yang | 0.3 |
| 12/21/2007 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 12/21/2007 | Review Message and Attachments from Bob DeRose | 0.3 |
| 12/21/2007 | Review Message and Attachments from Debra Gardner | 0.3 |
| 12/21/2007 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 12/24/2007 | Review Message from Richard Celler | 0.1 |
| | **2007 Totals** | **153.3** |
| | | |
| 1/2/2008 | Review Message from Joe Sellers | 0.1 |
| 1/3/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/3/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 1/3/2008 | Email to Shawna Madewell with Attachments | 0.5 |
| 1/4/2008 | Review Message from Pauline Andrea | 0.1 |
| 1/7/2008 | Review Message from Joe Sellers | 0.1 |
| 1/7/2008 | Email to Joe Sellers | 0.3 |
| 1/8/2008 | Review Message and Attachments from Lisa Wesloskie | 0.3 |
| 1/9/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/9/2008 | Email to Christine Webber with Attachments | 0.5 |
| 1/9/2008 | Email to Christine Webber | 0.3 |
| 1/14/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/14/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/14/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/14/2008 | Email to Christine Webber | 0.3 |
| 1/15/2008 | Review Message from Christine Webber | 0.1 |
| 1/15/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/15/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/15/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/15/2008 | Email to Christine Webber | 0.3 |
| 1/15/2008 | Email to Christine Webber | 0.3 |
| 1/23/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/29/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/31/2008 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 2/1/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/1/2008 | Review Message and Attachments from Derek Braziel | 0.3 |
| 2/5/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/5/2008 | Review Message from Christine Webber | 0.1 |
| 2/5/2008 | Email to Christine Webber | 0.3 |
| 2/8/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/8/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/8/2008 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/11/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/11/2008 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 2/11/2008 | Email to Christine Webber | 0.3 |
| 2/11/2008 | Email to Christine Webber | 0.3 |
| 2/12/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/14/2008 | Review Message from Christi.Cannon@gardencitygroup.com | 0.1 |
| 2/19/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/19/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/19/2008 | Email to Christine Webber | 0.3 |
| 2/29/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/2/2008 | Review Message from Bob DeRose | 0.1 |
| 3/4/2008 | Review Message from Sam Dennis | 0.1 |
| 3/4/2008 | Review Message from Sam Dennis | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 3/4/2008 | Review Message from Sam Dennis | 0.1 |
| 3/4/2008 | Review Message from Christi.Cannon@gardencitygroup.com | 0.1 |
| 3/4/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/4/2008 | Email to Sam Dennis | 0.3 |
| 3/4/2008 | Email to Christi Cannon | 0.3 |
| 3/7/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/12/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 3/13/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/13/2008 | Email to Christine Webber | 0.3 |
| 3/14/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/14/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/19/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/20/2008 | Review Message from Peter Winebrake | 0.1 |
| 3/20/2008 | Review Message from Todd Harvey | 0.1 |
| 3/20/2008 | Email to Jenny Yang | 0.3 |
| 3/24/2008 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 3/24/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 3/24/2008 | Review Message and Attachments from Lisa Wesloskie | 0.3 |
| 3/24/2008 | Review Message from Jenny Yang | 0.1 |
| 3/24/2008 | Email to Jenny Yang, Bill Hommel, Robert Camp, etc. | 0.3 |
| 3/24/2008 | Email to Lisa Wesloskie | 0.3 |
| 3/24/2008 | Email to Lisa Wesloskie with Attachments | 0.5 |
| 3/24/2008 | Email to Richard Celler | 0.3 |
| 3/25/2008 | Review Message from Richard Celler | 0.1 |
| 3/27/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 3/28/2008 | Review Message and Attachments from Richard Celler | 0.3 |
| 3/28/2008 | Review Message and Attachments from David Moskowitz | 0.3 |
| 3/28/2008 | Review Message from David Moskowitz | 0.1 |
| 3/28/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/28/2008 | Email to David Moskowitz | 0.3 |
| 3/29/2008 | Email to Christine Webber | 0.3 |
| 3/31/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/31/2008 | Review Message and Attachments from Richard Celler | 0.3 |
| 3/31/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/31/2008 | Review Message and Attachments from Richard Celler | 0.3 |
| 3/31/2008 | Review Message from Lisa Wesloskie | 0.1 |
| 3/31/2008 | Email to Christine Webber | 0.3 |
| 4/1/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/1/2008 | Email to Christine Webber | 0.3 |
| 4/4/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/10/2008 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 4/14/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/14/2008 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 4/14/2008 | Review Message from Tisha Tallman | 0.1 |
| 4/14/2008 | Review Message from Tisha Tallman | 0.1 |
| 4/14/2008 | Review Message from Christine Webber | 0.1 |
| 4/14/2008 | Email to Tisha Tallman | 0.3 |
| 4/24/2008 | Review Message from Richard Celler | 0.1 |
| 4/24/2008 | Email to Richard Celler | 0.3 |
| 4/24/2008 | Email to Richard Celler | 0.3 |
| 4/29/2008 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 4/29/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/29/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/30/2008 | Review Message from Tisha Tallman | 0.1 |
| 4/30/2008 | Review Message from Tisha Tallman | 0.1 |
| 4/30/2008 | Review Message from Richard Celler | 0.1 |
| 4/30/2008 | Review Message from David Moskowitz | 0.1 |
| 4/30/2008 | Email to Richard Celler, etc. | 0.3 |
| 4/30/2008 | Email to Tisha Tallman, Richard Celler, etc. | 0.3 |
| 5/1/2008 | Review Message from David Moskowitz | 0.1 |
| 5/5/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/5/2008 | Email to Christine Webber | 0.3 |
| 5/6/2008 | Review Message from Christine Webber | 0.1 |
| 5/6/2008 | Review Message from Tisha Tallman | 0.1 |
| 5/6/2008 | Review Message from Deirdre Johnson | 0.1 |
| 5/6/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/6/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/6/2008 | Review Message from Jerry Martin | 0.1 |
| 5/6/2008 | Email to Christine Webber | 0.3 |
| 5/7/2008 | Review Message from Tisha Tallman | 0.1 |
| 5/7/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/7/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/9/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/9/2008 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 5/9/2008 | Review Message from Richard Celler | 0.1 |
| 5/9/2008 | Review Message from Tisha Tallman | 0.1 |
| 5/9/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/12/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/12/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/13/2008 | Review Message from Tisha Tallman | 0.1 |
| 5/13/2008 | Review Message from Richard Celler | 0.1 |
| 5/13/2008 | Review Message from David Moskowitz | 0.1 |
| 5/13/2008 | Review Message from Richard Celler | 0.1 |
| 5/13/2008 | Email to Tisha Tallman | 0.3 |
| 5/13/2008 | Email to Richard Celler | 0.3 |
| 5/13/2008 | Email to Tisha Tallman, Richard Celler, etc. | 0.3 |
| 5/13/2008 | Tyson Conference Call | 0.5 |
| 5/13/2008 | Telephone Conference with CMHT re the status of opt ins. | 0.5 |
| 5/15/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/19/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/19/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/20/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/20/2008 | Review Message from Richard Celler | 0.1 |
| 5/20/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 5/21/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/22/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/22/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 5/22/2008 | Review Message from Leshey Williams | 0.1 |
| 5/22/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/22/2008 | Review Message from Jenny Yang | 0.1 |
| 5/22/2008 | Review Message from Christine Webber | 0.1 |
| 5/23/2008 | Review Message from Tisha Tallman | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 5/23/2008 | Review Message from Lisa Wesloskie | 0.1 |
| 5/23/2008 | Review Message from Tisha Tallman | 0.1 |
| 5/27/2008 | Review Message and Attachments from Pamela Macker | 0.3 |
| 5/27/2008 | Review Message and Attachments from Pamela Macker | 0.3 |
| 5/27/2008 | Review Message and Attachments from Pamela Macker | 0.3 |
| 6/3/2008 | Review Message and Attachments from Pamela Macker | 0.3 |
| 6/4/2008 | Review Message from Christine Webber | 0.1 |
| 6/4/2008 | Review Message from Robert Camp | 0.1 |
| 6/5/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 6/6/2008 | Review Message and Attachments from Tisha Tallman | 0.3 |
| 6/6/2008 | Review Message and Attachments from Pamela Macker | 0.3 |
| 6/9/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/9/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/10/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/10/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/17/2008 | Review Message from Christine Webber | 0.1 |
| 6/17/2008 | Review Message from Tisha Tallman | 0.1 |
| 6/17/2008 | Email to Tisha Tallman | 0.3 |
| 6/18/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/18/2008 | Email to Christine Webber | 0.3 |
| 6/19/2008 | Review Message from Christine Webber | 0.1 |
| 6/19/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/19/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/22/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/23/2008 | Review Message and Attachments from Andy Santillo | 0.3 |
| 6/24/2008 | Review Message from Jenny Yang | 0.1 |
| 6/24/2008 | Email to Jenny Yang | 0.3 |
| 6/24/2008 | Travel to and attend Strategy Meeting in Washington | 14 |
| 6/25/2008 | Review Message from Christine Webber | 0.1 |
| 6/30/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/30/2008 | Review Message and Attachments from Bob DeRose | 0.3 |
| 6/30/2008 | Review Message from Robert L. Wiggins | 0.1 |
| 6/30/2008 | Review Message and Attachments from Preyesh K. Maniklal | 0.3 |
| 6/30/2008 | Review Message and Attachments from Joe Sellers | 0.3 |
| 6/30/2008 | Review Message from Rkuyendall | 0.1 |
| 6/30/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/30/2008 | Review Message from Bob DeRose | 0.1 |
| 6/30/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/30/2008 | Review Message and Attachments from Jerry Martin | 0.3 |
| 6/30/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/30/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/30/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/30/2008 | Review Message from Leshey Williams | 0.1 |
| 6/30/2008 | Review Message from Preyesh Maniklal | 0.1 |
| 6/30/2008 | Review Message from Christine Webber | 0.1 |
| 6/30/2008 | Review Message from Richard Celler | 0.1 |
| 6/30/2008 | Review Message from Preyesh Maniklal | 0.1 |
| 6/30/2008 | Review Message from Peter Winebrake | 0.1 |
| 6/30/2008 | Email to Christine Webber, Sahar Aziz, Bob Childs, etc. with Att | 0.5 |
| 6/30/2008 | Email to Rkuyendall with Attachments | 0.5 |
| 6/30/2008 | Email to Christine Webber with Attachments | 0.5 |

Tyson MDL Time

| Date | Description | Time |
|---|---|---|
| 6/30/2008 | Email to Christine Webber with Attachments | 0.5 |
| 6/30/2008 | Email to Robert L. Wiggins, Christine Webber, Sahar Aziz, etc. | 0.3 |
| 6/30/2008 | Email to Preyesh K. Maniklal, Robert L. Wiggins, Christine Web | 0.3 |
| 7/1/2008 | Review Message and Attachments from Joe Sellers | 0.3 |
| 7/1/2008 | Review Message from Candis McGowan | 0.1 |
| 7/1/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/1/2008 | Review Message from David Moskowitz | 0.1 |
| 7/1/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/1/2008 | Review Message from David Moskowitz | 0.1 |
| 7/1/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/1/2008 | Review Message and Attachments from Richard Celler | 0.3 |
| 7/1/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/1/2008 | Review Message and Attachments from Robert Camp | 0.3 |
| 7/1/2008 | Review Message from Richard Celler | 0.1 |
| 7/1/2008 | Review Message and Attachments from Bob DeRose | 0.3 |
| 7/1/2008 | Review Message from Jerry Martin | 0.1 |
| 7/1/2008 | Review Message from Peter Winebrake | 0.1 |
| 7/1/2008 | Email to Jerry Martin with Attachments | 0.5 |
| 7/1/2008 | Email to Bob DeRose with Attachments | 0.5 |
| 7/1/2008 | Email to David Moskowitz | 0.3 |
| 7/1/2008 | Email to David Moskowitz | 0.3 |
| 7/1/2008 | Email to Christine Webber, Richard Celler, etc. | 0.3 |
| 7/1/2008 | Email to Jerry Martin with Attachments | 0.5 |
| 7/2/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/2/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/2/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/2/2008 | Review Message and Attachments from Bob DeRose | 0.3 |
| 7/2/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/7/2008 | Review Message from Bob DeRose | 0.1 |
| 7/7/2008 | Review Message from Robert Camp | 0.1 |
| 7/7/2008 | Review Message from Bob DeRose | 0.1 |
| 7/7/2008 | Review Message from Peter Winebrake | 0.1 |
| 7/7/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/7/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/7/2008 | Email to Bob DeRose with Attachments | 0.5 |
| 7/7/2008 | Email to Bob DeRose, Peter Winebrake, Robert L. Wiggins | 0.3 |
| 7/7/2008 | Email to Christine Webber | 0.3 |
| 7/8/2008 | Review Message from Peter Winebrake | 0.1 |
| 7/8/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/8/2008 | Review Message from Robert Camp | 0.1 |
| 7/8/2008 | Review Message from Bob DeRose | 0.1 |
| 7/8/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/8/2008 | Review Message and Attachments from Robert Camp | 0.3 |
| 7/8/2008 | Review Message and Attachments from Bob DeRose | 0.3 |
| 7/8/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/8/2008 | Email to Richard Celler, Deirdre Johnson | 0.3 |
| 7/9/2008 | Review Message from Richard Celler | 0.1 |
| 7/9/2008 | Review Message from Richard Celler | 0.1 |
| 7/9/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/9/2008 | Email to Richard Celler | 0.3 |
| 7/10/2008 | Review Message and Attachments from Debra Gardner | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 7/10/2008 | Review Message and Attachments from Bill Allen | 0.3 |
| 7/10/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/11/2008 | Review Message from Robert Camp | 0.1 |
| 7/11/2008 | Review Message from Robert Camp | 0.1 |
| 7/11/2008 | Review Message from Jerry Martin | 0.1 |
| 7/11/2008 | Review Message from Robert L. Wiggins | 0.1 |
| 7/14/2008 | Review Message and Attachments from Jerry Martin | 0.3 |
| 7/14/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/14/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/15/2008 | Review Message from Jerry Martin | 0.1 |
| 7/15/2008 | Review Message from Jerry Martin | 0.1 |
| 7/15/2008 | Review Message from Jerry Martin | 0.1 |
| 7/15/2008 | Review Message from Jerry Martin | 0.1 |
| 7/15/2008 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 7/15/2008 | Review Message from Bob DeRose | 0.1 |
| 7/15/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 7/15/2008 | Review Message from Philip R. Russ | 0.1 |
| 7/15/2008 | Review Message from Joe Sellers | 0.1 |
| 7/15/2008 | Review Message from Robert L. Wiggins | 0.1 |
| 7/15/2008 | Review Message from Robert Camp | 0.1 |
| 7/15/2008 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 7/15/2008 | Email to Richard Celler | 0.3 |
| 7/15/2008 | Email to Jerry Martin, Bob DeRose, Robert Camp, Peter Wineb | 0.3 |
| 7/15/2008 | Email to Jerry Martin | 0.3 |
| 7/15/2008 | Email to Jerry Martin, Bob DeRose, Robert Camp, Peter Wineb | 0.3 |
| 7/15/2008 | Email to Jerry Martin | 0.3 |
| 7/15/2008 | Email to Richard Celler | 0.3 |
| 7/15/2008 | Email to Robert Camp, Robert L. Wiggins, Bob DeRose, etc. | 0.3 |
| 7/15/2008 | Email to Richard Celler, Deirdre Johnson, etc. | 0.3 |
| 7/16/2008 | Review Message from Jerry Martin | 0.1 |
| 7/16/2008 | Review Message from Andy Santillo | 0.1 |
| 7/16/2008 | Review Message from Jerry Martin | 0.1 |
| 7/16/2008 | Review Message from Bob DeRose | 0.1 |
| 7/16/2008 | Review Message from Peter Winebrake | 0.1 |
| 7/16/2008 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 7/16/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 7/16/2008 | Email to Andy Santillo, Robert Camp, Robert L. Wiggins, etc. | 0.3 |
| 7/16/2008 | Conference Call re Tyson -Group Work | 0.7 |
| 7/17/2008 | Review Message from Peter Winebrake | 0.1 |
| 7/17/2008 | Review Message from Jenny Yang | 0.1 |
| 7/17/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/17/2008 | Email to Jenny Yang | 0.3 |
| 7/17/2008 | Email to Jenny Yang | 0.3 |
| 7/17/2008 | Email to Christine Webber | 0.3 |
| 7/17/2008 | Email to Deirdre Johnson | 0.3 |
| 7/18/2008 | Review Message from Peter Winebrake | 0.1 |
| 7/18/2008 | Review Message from Richard Celler | 0.1 |
| 7/18/2008 | Review Message from Jenny Yang | 0.1 |
| 7/18/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/18/2008 | Email to Jenny Yang | 0.3 |
| 7/20/2008 | Review Message from David Moskowitz | 0.1 |

| | | |
|---|---|---|
| 7/20/2008 | Email to Richard Celler, Deirdre Johnson, David Moskowitz, etc | 0.3 |
| 7/21/2008 | Review Message from Richard Celler | 0.1 |
| 7/21/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/21/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/21/2008 | Review Message from Bob DeRose | 0.1 |
| 7/21/2008 | Email to Deirdre Johnson with Attachments | 0.5 |
| 7/22/2008 | Review Message from Deirdre Johnson | 0.1 |
| 7/22/2008 | Review Message from Deirdre Johnson | 0.1 |
| 7/22/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/22/2008 | Email to Deirdre Johnson | 0.3 |
| 7/25/2008 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 7/25/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/25/2008 | Email to Christine Webber with Attachments | 0.5 |
| 7/26/2008 | Review Message and Attachments from Jerry Martin | 0.3 |
| 7/28/2008 | Review Message and Attachments from Robert Camp | 0.3 |
| 7/28/2008 | Review Message from Jenny Yang | 0.1 |
| 7/29/2008 | Review Message from Philip R. Russ | 0.1 |
| 7/29/2008 | Review Message and Attachments from Peter Burke | 0.3 |
| 7/30/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 7/31/2008 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 7/31/2008 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 7/31/2008 | Review Message from Philip R. Russ | 0.1 |
| 7/31/2008 | Review Message from Philip R. Russ | 0.1 |
| 7/31/2008 | Review Message from Michael Mueller | 0.1 |
| 7/31/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/31/2008 | Email to Christine Webber with Attachments | 0.5 |
| 8/1/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/4/2008 | Review Message from Richard Celler | 0.1 |
| 8/4/2008 | Review Message from Peter Winebrake | 0.1 |
| 8/4/2008 | Review Message from Preyesh Maniklal | 0.1 |
| 8/4/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/4/2008 | Review Message and Attachments from J. Gilden | 0.3 |
| 8/4/2008 | Review Message from Deirdre Johnson | 0.1 |
| 8/4/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/4/2008 | Review Message from Bob DeRose | 0.1 |
| 8/4/2008 | Review Message from Christine Webber | 0.1 |
| 8/4/2008 | Email to Peter Winebrake, Christine Webber, Sahar Aziz, etc. | 0.3 |
| 8/4/2008 | Email to Deirdre Johnson | 0.3 |
| 8/4/2008 | Email to Deirdre Johnson | 0.3 |
| 8/4/2008 | Conference Call re Tyson D/D | 1 |
| 8/5/2008 | Review Message and Attachments from Richard Celler | 0.3 |
| 8/6/2008 | Review Message from Deirdre Johnson | 0.1 |
| 8/6/2008 | Email to Deirdre Johnson | 0.3 |
| 8/6/2008 | Email to Deirdre Johnson | 0.3 |
| 8/7/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/7/2008 | Review Message from Deirdre Johnson | 0.1 |
| 8/7/2008 | Review Message from Deirdre Johnson | 0.1 |
| 8/7/2008 | Review Message from Deirdre Johnson | 0.1 |
| 8/7/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/7/2008 | Email to Deirdre Johnson | 0.3 |
| 8/8/2008 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| Date | Description | Hours |
|---|---|---|
| 8/8/2008 | Email to Christine Webber | 0.3 |
| 8/8/2008 | Email to Deirdre Johnson and Christine Webber | 0.3 |
| 8/12/2008 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 8/12/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/12/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/12/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/15/2008 | Review Message and Attachments from Candis McGowan | 0.3 |
| 8/18/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/10/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 9/11/2008 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 9/11/2008 | Review Message from Jenny Yang | 0.1 |
| 9/11/2008 | Review Message from George Chandler | 0.1 |
| 9/11/2008 | Review Message from Richard Celler | 0.1 |
| 9/16/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/17/2008 | Review Message from Bob DeRose | 0.1 |
| 9/17/2008 | Review Message and Attachments from Philip R. Russ | 0.3 |
| 9/17/2008 | Email to Bob DeRose with Attachments | 0.5 |
| 9/19/2008 | Review Message from Robert L. Wiggins | 0.1 |
| 9/19/2008 | Review Message from Jerry Martin | 0.1 |
| 9/19/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/19/2008 | Email to Robert L. Wiggins and Bob DeRose | 0.3 |
| 9/22/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/23/2008 | Review Message from Peter Winebrake | 0.1 |
| 9/24/2008 | Review Message from Robert Camp | 0.1 |
| 9/24/2008 | Review Message and Attachments from Debra Gardner | 0.3 |
| 9/24/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/24/2008 | Review Message and Attachments from Debra Gardner | 0.3 |
| 9/24/2008 | Review Message and Attachments from Richard Celler | 0.3 |
| 9/26/2008 | Review Message from Christine Webber | 0.1 |
| 9/29/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 10/2/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 10/2/2008 | Review Message from Peter Burke | 0.1 |
| 10/2/2008 | Review Message and Attachments from Bill Hommel | 0.3 |
| 10/2/2008 | Review Message from Philip R. Russ | 0.1 |
| 10/2/2008 | Review Message from Richard Celler | 0.1 |
| 10/3/2008 | Review Message from Peter Winebrake | 0.1 |
| 10/6/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/7/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/8/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/9/2008 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 10/9/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/9/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/14/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/15/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/16/2008 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/16/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/16/2008 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 10/16/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/16/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/16/2008 | Review Message from Robert Camp | 0.1 |
| 10/16/2008 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 10/16/2008 | Review Message and Attachments from Robert Camp | 0.3 |
| 10/16/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/16/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/20/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/24/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/27/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/27/2008 | Email to Christine Webber | 0.3 |
| 10/28/2008 | Review Message and Attachments from Joe Sellers | 0.3 |
| 10/29/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 10/29/2008 | Review Message and Attachments from Peter Burke | 0.3 |
| 10/29/2008 | Review Message and Attachments from Philip R. Russ | 0.3 |
| 10/29/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/30/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/3/2008 | Review Message and Attachments from Joe Sellers | 0.3 |
| 11/3/2008 | Email to Joe Sellers | 0.3 |
| 11/11/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/11/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/11/2008 | Review Message from Robert L. Wiggins | 0.1 |
| 11/12/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 11/12/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/12/2008 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 11/13/2008 | Review Message and Attachments from Philip R. Russ | 0.3 |
| 11/17/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/17/2008 | Review Message from Candis McGowan | 0.1 |
| 11/17/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 11/17/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/17/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/18/2008 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 11/19/2008 | Review Message from Lisa Wesloskie | 0.1 |
| 11/19/2008 | Review Message from Lisa Wesloskie | 0.1 |
| 11/19/2008 | Email to Lisa Wesloskie | 0.3 |
| 11/19/2008 | Email to Lisa Wesloskie with Attachments | 0.5 |
| 11/20/2008 | Review Message and Attachments from Jenny Yang | 0.3 |
| 11/20/2008 | Review Message from George Chandler | 0.1 |
| 11/24/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/25/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/1/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/1/2008 | Review Message from Christine Webber | 0.1 |
| 12/1/2008 | Review Message from Christine Webber | 0.1 |
| 12/1/2008 | Review Message from Christine Webber | 0.1 |
| 12/1/2008 | Review Message and Attachments from Bill Hommel | 0.3 |
| 12/1/2008 | Email to Christine Webber | 0.3 |
| 12/1/2008 | Email to Christine Webber | 0.3 |
| 12/1/2008 | Email to David Moskowitz | 0.3 |
| 12/3/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/4/2008 | Review Message from Lisa Wesloskie | 0.1 |
| 12/4/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/4/2008 | Email to Lisa Wesloskie with Attachments | 0.5 |
| 12/5/2008 | Review Message from Christine Webber | 0.1 |
| 12/8/2008 | Review Message from Lisa Wesloskie | 0.1 |
| 12/8/2008 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 12/8/2008 | Email to Lisa Wesloskie | 0.3 |
| 12/8/2008 | Email to Lisa Wesloskie with Attachments | 0.5 |
| 12/8/2008 | Tyson Call (27 minutes) | 0.5 |
| 12/9/2008 | Review Message from Christine Webber | 0.1 |
| 12/9/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/11/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/12/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/12/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/15/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/15/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/15/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/15/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/15/2008 | Email to Christine Webber with Attachments | 0.5 |
| 12/15/2008 | Tyson Conference Call | 0.5 |
| 12/16/2008 | Review Message from Christine Webber | 0.1 |
| 12/17/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/18/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/18/2008 | Email to David Moskowitz | 0.3 |
| 12/22/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/22/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/22/2008 | Review Message from Peter Winebrake | 0.1 |
| 12/22/2008 | Review Message from Christine Webber | 0.1 |
| 12/22/2008 | Tyson Conference Call | 0.5 |
| 12/23/2008 | Review Message and Attachments from J. Gilden | 0.3 |
| 12/23/2008 | Review Message from Christine Webber | 0.1 |
| 12/25/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/29/2008 | Review Message from Christine Webber | 0.1 |
| 12/29/2008 | Review Message from Peter Winebrake | 0.1 |
| 12/29/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/29/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/29/2008 | Review Message from Deirdre Johnson | 0.1 |
| 12/29/2008 | Tyson Conference Call | 0.5 |
| 12/30/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/31/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/31/2008 | Review Message and Attachments from Christine Webber | 0.3 |
| | **2008 Totals** | **136** |
| | | |
| 1/5/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/5/2009 | Tyson Conference Call | 0.5 |
| 1/6/2009 | Review Message from Misti Gilbert | 0.1 |
| 1/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/7/2009 | Review Message from David Moskowitz | 0.1 |
| 1/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/7/2009 | Review Message and Attachments from Jerry Martin | 0.3 |
| 1/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/7/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 1/7/2009 | Review Message from George Chandler | 0.1 |
| 1/7/2009 | Review Message from Philip R. Russ | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 1/7/2009 | Email to Christine Webber | 0.3 |
| 1/7/2009 | Email to Christine Webber | 0.3 |
| 1/7/2009 | Email to David Moskowitz | 0.3 |
| 1/8/2009 | Review Message from Peter Winebrake | 0.1 |
| 1/9/2009 | Review Message from Preyesh K. Maniklal | 0.1 |
| 1/9/2009 | Review Message and Attachments from Misti Gilbert | 0.3 |
| 1/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/9/2009 | Email to Peter Winebrake, George Chandler, Jenny Yang, etc. | 0.3 |
| 1/12/2009 | Review Message from Shannon R. Baith | 0.1 |
| 1/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/12/2009 | Review Message and Attachments from Jerry Martin | 0.3 |
| 1/12/2009 | Review Message and Attachments from Shannon R. Baith | 0.3 |
| 1/12/2009 | Review Message from Deirdre Johnson | 0.1 |
| 1/12/2009 | Review Message from Richard Celler | 0.1 |
| 1/12/2009 | Review Message from Richard Celler | 0.1 |
| 1/12/2009 | Review Message from Deirdre Johnson | 0.1 |
| 1/12/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 1/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/12/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 1/12/2009 | Email to Deirdre Johnson, Richard Celler, David Moskowitz. Etc | 0.3 |
| 1/12/2009 | Email to Deirdre Johnson, Richard Celler, David Moskowitz. Etc | 0.3 |
| 1/12/2009 | Email to Christine Webber | 0.3 |
| 1/12/2009 | Tyson Conference Call | 1 |
| 1/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/13/2009 | Email to Christine Webber | 0.3 |
| 1/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/15/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 1/15/2009 | Review Message from David Garrison | 0.1 |
| 1/15/2009 | Review Message from Christine Webber | 0.1 |
| 1/15/2009 | Email to Christine Webber | 0.3 |
| 1/16/2009 | Review Message from Bob DeRose | 0.1 |
| 1/16/2009 | Review Message and Attachments from Shannon R. Baith | 0.3 |
| 1/19/2009 | Tyson Conference Call | 0.5 |
| 1/22/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/26/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/26/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/26/2009 | Review Message from Deirdre Johnson | 0.1 |
| 1/26/2009 | Review Message from Deirdre Johnson | 0.1 |
| 1/26/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/26/2009 | Email to Deirdre Johnson | 0.3 |
| 1/26/2009 | Email to Deirdre Johnson | 0.3 |
| 1/26/2009 | Email to Deirdre Johnson | 0.3 |
| 1/26/2009 | Tyson Conference Call | 0.5 |
| 1/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/27/2009 | Review Message and Attachments from Candis McGowan | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 1/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/28/2009 | Review Message from Christine Webber | 0.1 |
| 1/28/2009 | Email to Christine Webber and Deirdre Johnson | 0.3 |
| 1/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/29/2009 | Review Message and Attachments from Christ Court/Glacier | 0.3 |
| 1/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/29/2009 | Tyson GoToMeeting Training for Document | 0.8 |
| 1/30/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/2/2009 | Review Message from Deirdre Johnson | 0.1 |
| 2/2/2009 | Review Message from Deirdre Johnson | 0.1 |
| 2/2/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 2/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/2/2009 | Email to Deirdre Johnson | 0.3 |
| 2/2/2009 | Email to Deirdre Johnson | 0.3 |
| 2/2/2009 | Tyson Conference Call | 0.5 |
| 2/2/2009 | Document review - Dawson Documents | 8 |
| 2/3/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/3/2009 | Review Message from Bill Allen | 0.1 |
| 2/3/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/3/2009 | Document review - Dawson Documents | 8 |
| 2/4/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/4/2009 | Document review - Dawson Documents | 8 |
| 2/5/2009 | Review Message from David Moskowitz | 0.1 |
| 2/5/2009 | Review Message from Deirdre Johnson | 0.1 |
| 2/5/2009 | Review Message from David Moskowitz | 0.1 |
| 2/5/2009 | Review Message and Attachments from Bill Allen | 0.3 |
| 2/5/2009 | Email to Deirdre Johnson | 0.3 |
| 2/5/2009 | Email to David Moskowitz | 0.3 |
| 2/5/2009 | Email to Deirdre Johnson | 0.3 |
| 2/5/2009 | Email to David Moskowitz | 0.3 |
| 2/5/2009 | Document review - Dawson Documents | 8 |
| 2/7/2009 | Document review - Dawson Documents | 8 |
| 2/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/9/2009 | Review Message and Attachments from David Moskowitz | 0.3 |
| 2/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/9/2009 | Review Message from Bob DeRose | 0.1 |
| 2/9/2009 | Review Message and Attachments from David Moskowitz | 0.3 |
| 2/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/9/2009 | Email to Richard Celler with Attachments | 0.5 |
| 2/9/2009 | Email to David Moskowitz | 0.3 |
| 2/9/2009 | Tyson Conference Call | 0.5 |
| 2/10/2009 | Review Message and Attachments from Bill Allen | 0.3 |
| 2/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/10/2009 | Review Message from Christine Webber | 0.1 |
| 2/10/2009 | Review Message from Deirdre Johnson | 0.1 |
| 2/10/2009 | Email to Deirdre Johnson | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 2/10/2009 | Email to Christine Johnson, Deirdre Johnson, etc. | 0.3 |
| 2/10/2009 | Email to Deirdre Johnson | 0.3 |
| 2/11/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/11/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/11/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/11/2009 | Email to Christine Webber | 0.3 |
| 2/11/2009 | Tyson Conference Call | 0.5 |
| 2/12/2009 | Review Message from Chris_Court@superiorglacier.com | 0.1 |
| 2/12/2009 | Review Message from Chris_Court@superiorglacier.com | 0.1 |
| 2/12/2009 | Review Message from Denesh_Niranjan@superiorglacier.com | 0.1 |
| 2/12/2009 | Review Message from Richard Celler | 0.1 |
| 2/12/2009 | Email to Chris Court | 0.3 |
| 2/12/2009 | Email to Chris Court | 0.3 |
| 2/12/2009 | Email to Denesh Niranjan | 0.3 |
| 2/13/2009 | Review Message from Natalie Viamonte | 0.1 |
| 2/13/2009 | Review Message from Connie_Carranza@superiorglacier.com | 0.1 |
| 2/13/2009 | Review Message from Connie_Carranza@superiorglacier.com | 0.1 |
| 2/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/13/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/13/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/13/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/13/2009 | Review Message from Deirdre Johnson | 0.1 |
| 2/13/2009 | Review Message from Connie_Carranza@superiorglacier.com | 0.1 |
| 2/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/13/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/13/2009 | Email to Connie Carranza | 0.3 |
| 2/13/2009 | Email to Sally Dworak-Fisher, Angelo Spinola, Christine Webbe | 0.3 |
| 2/16/2009 | Review Message from Christine Webber | 0.1 |
| 2/16/2009 | Tyson Conference Call | 0.5 |
| 2/17/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/17/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/17/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/17/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/17/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/18/2009 | Review Message and Attachments from Preyesh K. Maniklal | 0.3 |
| 2/18/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/18/2009 | Review Message from Candis McGowan | 0.1 |
| 2/18/2009 | Review Message from Angelo Spinola | 0.1 |
| 2/18/2009 | Review Message from Christine Webber | 0.1 |
| 2/18/2009 | Review Message from Christine Webber | 0.1 |
| 2/18/2009 | Review Message from Candis McGowan | 0.1 |
| 2/18/2009 | Review Message from Christine Webber | 0.1 |
| 2/18/2009 | Email to Angelo Spinola and Christine Webber with Attachment | 0.5 |
| 2/18/2009 | Email to Christine Webber | 0.3 |
| 2/19/2009 | Review Message from Christine Webber | 0.1 |
| 2/19/2009 | Review Message from Natalie Viamonte | 0.1 |
| 2/19/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/19/2009 | Review Message from Sally Dworak-Fisher | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 2/19/2009 | Review Message from Sally Dworak-Fisher | 0.1 |
| 2/19/2009 | Review Message from Christine Webber | 0.1 |
| 2/19/2009 | Review Message and Attachments from Kathy R. Kidd | 0.3 |
| 2/19/2009 | Email to Christine Webber | 0.3 |
| 2/19/2009 | Email to Angelo Spinola and Christine Webber | 0.3 |
| 2/19/2009 | Email to Christine Webber | 0.3 |
| 2/20/2009 | Review Message and Attachments from Tina Huell | 0.3 |
| 2/20/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/20/2009 | Review Message and Attachments from Bill Allen | 0.3 |
| 2/20/2009 | Prepare for Tyson Depositons (10 witnesses) | 14 |
| 2/22/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/22/2009 | Email to David Moskowitz | 0.3 |
| 2/22/09-2/27/09 | Travel to Tyson Plant in Dawson for inspection and take depositions *(John Bullock, Linda Beck, Delia Daniel, Cesar Rodriguez, Eric Petty, Peggy Golden, Linda Stevens, Rick Boynton, Kemal Beach and Tony Lamons)* for all Tyson line service managers and witnesses | 78 |
| 2/23/2009 | Review Message from John T. Stembridge | 0.1 |
| 2/23/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/23/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message and Attachments from Lauren Boone | 0.3 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message from J. Gilden | 0.1 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message and Attachments from Preyesh K. Maniklal | 0.3 |
| 2/23/2009 | Review Message and Attachments from Bill Allen | 0.3 |
| 2/23/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/23/2009 | Review Message and Attachments from Lauren Boone | 0.3 |
| 2/23/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/23/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 2/23/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/23/2009 | Review Message and Attachments from Bill Allen | 0.3 |
| 2/23/2009 | Review Message and Attachments from Bill Allen | 0.3 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message and Attachments from Bill Allen | 0.3 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message and Attachments from Bill Allen | 0.3 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/23/2009 | Email to Angelo Spinola, Preyesh Maniklal, Christine Webber, e | 0.5 |
| 2/23/2009 | Email to Christine Webber with Attachments | 0.5 |
| 2/23/2009 | Email to Christine Webber, Jake Kiser, J. Gilden, etc. with Attac | 0.5 |
| 2/23/2009 | Email to Bill Allen and Christine Webber with Attachments | 0.5 |
| 2/23/2009 | Email to Bill Allen and Christine Webber with Attachments | 0.5 |

Tyson MDL Time

| | | |
|---|---|---|
| 2/23/2009 | Email to Bill Allen and Christine Webber with Attachments | 0.5 |
| 2/23/2009 | Email to Christine Webber with Attachments | 0.5 |
| 2/24/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 2/24/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/24/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/24/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/24/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 2/24/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 2/24/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 2/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2009 | Review Message and Attachments from Lauren Boone | 0.3 |
| 2/24/2009 | Review Message and Attachments from Lauren Boone | 0.3 |
| 2/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2009 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 2/24/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/24/2009 | Review Message and Attachments from Lauren Boone | 0.3 |
| 2/24/2009 | Review Message and Attachments from Lauren Boone | 0.3 |
| 2/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/24/2009 | Review Message and Attachments from Lauren Boone | 0.3 |
| 2/24/2009 | Review Message and Attachments from Lauren Boone | 0.3 |
| 2/24/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 2/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2009 | Email to Christine Webber with Attachments | 0.5 |
| 2/25/2009 | Review Message and Attachments from Sally Dworak-Fisher | 0.3 |
| 2/25/2009 | Review Message and Attachments from J. Gilden | 0.3 |
| 2/25/2009 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 2/25/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/26/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/26/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 2/26/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/26/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 2/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/27/2009 | Review Message and Attachments from Randy E. Fracis | 0.3 |
| 2/27/2009 | Review Message from Christine Webber | 0.1 |
| 2/28/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 2/28/2009 | Review Message from Candis McGowan | 0.1 |
| 3/2/2009 | Review Message and Attachments from J. Gilden | 0.3 |
| 3/4/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/4/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 3/4/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/5/2009 | Review Message and Attachments from John T. Stembridge | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 3/6/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 3/6/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 3/8/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/8/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/8/2009 | Review Message from Bob DeRose | 0.1 |
| 3/9/2009 | Review Message from Christine Webber | 0.1 |
| 3/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/9/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 3/9/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 3/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/9/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 3/9/2009 | Review Message and Attachments from Angelo Spinola | 0.3 |
| 3/9/2009 | Email to Deirdre Johnson | 0.3 |
| 3/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/10/2009 | Review Message from Angeesmith@aol.com | 0.1 |
| 3/11/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/12/2009 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 3/12/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 3/12/2009 | Review Message and Attachments from rogerkdoolittle@aol.co | 0.3 |
| 3/12/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 3/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/12/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 3/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/17/2009 | Review Message from Christine Webber | 0.1 |
| 3/17/2009 | Review Message from Christine Webber | 0.1 |
| 3/17/2009 | Email to Christine Webber, Deirdre Johnson,etc. | 0.3 |
| 3/19/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/26/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/30/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/1/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/2/2009 | Review Message and Attachments from John T. Stembridge | 0.3 |
| 4/2/2009 | Review Message from Candis McGowan | 0.1 |
| 4/6/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/6/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/6/2009 | Tyson Conference Call | 0.5 |
| 4/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/9/2009 | Review Message from Candis McGowan | 0.1 |
| 4/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/10/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 4/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 4/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/13/2009 | Review Message from Jenny Yang | 0.1 |
| 4/13/2009 | Email to Christine Webber | 0.3 |
| 4/14/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/16/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/17/2009 | Review Message and Attachments from John T. Stembridge | 0.3 |
| 4/17/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 4/17/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/17/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 4/20/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/20/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/20/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/20/2009 | Email to Christine Webber | 0.3 |
| 4/21/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/21/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 4/22/2009 | Review Message and Attachments from Kathy R. Kidd | 0.3 |
| 4/22/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/22/2009 | Email to Christine Webber | 0.3 |
| 4/23/2009 | Review Message and Attachments from Kathy R. Kidd | 0.3 |
| 4/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/30/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/30/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 4/30/2009 | Email to Christine Webber with Attachments | 0.5 |
| 5/1/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/1/2009 | Review Message and Attachments from Robert Camp | 0.3 |
| 5/1/2009 | Review Message and Attachments from Robert Camp | 0.3 |
| 5/1/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/3/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/4/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/5/2009 | Review Message from Pam_Sweeden@gamd.uscourts.gov | 0.3 |
| 5/5/2009 | Review Message from Christine Webber | 0.1 |
| 5/5/2009 | Review Message from Christine Webber | 0.1 |
| 5/5/2009 | Email to Christine Webber | 0.3 |
| 5/7/2009 | Review Message from Christine Webber | 0.1 |
| 5/7/2009 | Review Message from Christine Webber | 0.1 |
| 5/7/2009 | Review Message from Christine Webber | 0.1 |
| 5/7/2009 | Email to Christine Webber | 0.3 |
| 5/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/12/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 5/12/2009 | Email to David Moskowitz, Richard Celler, Deirdre Johnson, etc | 0.3 |
| 5/12/2009 | Email to Deirdre Johnson | 0.3 |
| 5/13/2009 | Review Message and Attachments from Richard Celler | 0.3 |
| 5/13/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 5/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/17/2009 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 5/18/2009 | Review Message and Attachments from David Moskowitz | 0.3 |
| 5/18/2009 | Tyson Conference Call | 0.5 |
| 5/19/2009 | Email to Lisa Wesloskie | 0.3 |
| 5/20/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/20/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/21/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/25/2009 | Review Message from Christine Webber | 0.1 |
| 5/25/2009 | Tyson Conference Call | 0.5 |
| 6/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/3/2009 | Review Message and Attachments from Trish Jordan | 0.3 |
| 6/3/2009 | Review Message from Christine Webber | 0.1 |
| 6/4/2009 | Review Message from Bob DeRose | 0.1 |
| 6/4/2009 | Review Message from Robert Camp | 0.1 |
| 6/4/2009 | Review Message from Christine Webber | 0.1 |
| 6/4/2009 | Review Message from Christine Webber | 0.1 |
| 6/4/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/5/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 6/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/8/2009 | Review Message and Attachments from Bill Hommel | 0.3 |
| 6/8/2009 | Review Message and Attachments from George Chandler | 0.3 |
| 6/8/2009 | Review Message and Attachments from Joe Sellers | 0.3 |
| 6/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/10/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 6/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/11/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/11/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 6/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/12/2009 | Email to Christine Webber | 0.3 |
| 6/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/18/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 6/18/2009 | Review Message from Philip R. Russ | 0.1 |
| 6/18/2009 | Review Message and Attachments from Philip R. Russ | 0.3 |
| 6/19/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/19/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 6/19/2009 | Review Message and Attachments from Bob DeRose | 0.3 |
| 6/22/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 6/22/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/22/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 6/22/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 6/22/2009 | Review Message and Attachments from J. Gilden | 0.3 |
| 6/22/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 6/22/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 6/22/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/22/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 6/22/2009 | Review Message and Attachments from David Moskowitz | 0.3 |
| 6/22/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 6/25/2009 | Review Message from Christine Webber | 0.1 |
| 6/25/2009 | Review Message from Robert L. Wiggins | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 6/25/2009 | Review Message from Bob DeRose | 0.1 |
| 6/26/2009 | Review Message from Christine Webber | 0.1 |
| 6/26/2009 | Review Message from Bob DeRose | 0.1 |
| 6/26/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 6/26/2009 | Review Message from Christine Webber | 0.1 |
| 6/28/2009 | Review Message from Peter Winebrake | 0.1 |
| 6/28/2009 | Email to Christine Webber | 0.3 |
| 6/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/6/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 7/8/2009 | Review Message from Jerry Martin | 0.1 |
| 7/8/2009 | Review Message from Christine Webber | 0.1 |
| 7/10/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 7/10/2009 | Review Message and Attachments from Philip R. Russ | 0.3 |
| 7/10/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 7/14/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/16/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/20/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/24/2009 | Review Message and Attachments from Derek Braziel | 0.3 |
| 7/30/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/31/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 7/31/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/31/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 7/31/2009 | Review Message and Attachments from Jerry Martin | 0.3 |
| 8/3/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/5/2009 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 8/5/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 8/5/2009 | Review Message from Deirdre Johnson | 0.1 |
| 8/5/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 8/5/2009 | Review Message from Richard Celler | 0.1 |
| 8/5/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/5/2009 | Email to Deirdre Johnson and Richard Celler with Attachments | 0.5 |
| 8/5/2009 | Email to Deirdre Johnson | 0.3 |
| 8/5/2009 | Email to Deirdre Johnson and Richard Celler with Attachments | 0.5 |
| 8/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/11/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 8/11/2009 | Email to Jenny Yang | 0.3 |
| 8/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/12/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/13/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 8/13/2009 | Review Message from Richard Celler | 0.1 |
| 8/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/13/2009 | Review Message and Attachments from Jerry Martin | 0.3 |
| 8/13/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/14/2009 | Review Message and Attachments from Bob DeRose | 0.3 |
| 8/14/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 8/14/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 8/14/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/16/2009 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 8/17/2009 | Review Message from Christine Webber | 0.1 |
| 8/17/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/24/2009 | Email to Deirdre Johnson | 0.3 |
| 9/9/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 9/10/2009 | Review Message from Peter Winebrake | 0.1 |
| 9/10/2009 | Review Message from George Chandler | 0.1 |
| 9/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/14/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/14/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/14/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 9/14/2009 | Review Message from Peter Winebrake | 0.1 |
| 9/14/2009 | Review Message from Jake A. Kiser | 0.1 |
| 9/14/2009 | Review Message from Candis McGowan | 0.1 |
| 9/14/2009 | Email to Jake A. Kiser with Attachments | 0.5 |
| 9/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/15/2009 | Review Message from Jake A. Kiser | 0.1 |
| 9/15/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 9/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/15/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 9/15/2009 | Review Message from Peter Winebrake | 0.1 |
| 9/15/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 9/15/2009 | Review Message and Attachments from Bill Hommel | 0.3 |
| 9/15/2009 | Review Message from Peter Winebrake | 0.1 |
| 9/15/2009 | Email to Candis McGowan and Jake A. Kiser | 0.3 |
| 9/16/2009 | Review Message from George Chandler | 0.1 |
| 9/16/2009 | Review Message from Philip R. Russ | 0.1 |
| 9/16/2009 | Review Message from Kelly Tidwell | 0.1 |
| 9/16/2009 | Review Message from George Chandler | 0.1 |
| 9/16/2009 | Review Message from Joe Sellers | 0.1 |
| 9/17/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 9/21/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/21/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 9/21/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/21/2009 | Email to Deirdre Johnson | 0.3 |
| 9/21/2009 | Email to Deirdre Johnson | 0.3 |
| 9/22/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/23/2009 | Email to Christine Webber | 0.3 |
| 9/24/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/28/2009 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 9/28/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/28/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/28/2009 | Tyson Conference Call | 0.5 |
| 9/29/2009 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 9/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/29/2009 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 9/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 9/29/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 9/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/29/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 9/29/2009 | Review Message and Attachments from J. Gilden | 0.3 |
| 9/29/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 9/29/2009 | Email to Deirdre Johnson | 0.3 |
| 9/30/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 9/30/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 9/30/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/30/2009 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 9/30/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/30/2009 | Review Message and Attachments Robert L. Wiggins | 0.3 |
| 9/30/2009 | Review Message and Attachments from Andy Santillo | 0.3 |
| 9/30/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/30/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 9/30/2009 | Review Message from J. Gilden | 0.1 |
| 9/30/2009 | Review Message from Peter Winebrake | 0.1 |
| 10/2/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 10/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/2/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 10/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/2/2009 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/2/2009 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/2/2009 | Review Message and Attachments from David Moskowitz | 0.3 |
| 10/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/2/2009 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/2/2009 | Review Message from Robert Camp | 0.1 |
| 10/2/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/2/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 10/2/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 10/2/2009 | Email to Christine Webber, Bob DeRose, Bob Childs, etc. | 0.3 |
| 10/2/2009 | Email to Christine Webber, Bob DeRose, Bob Childs, etc. | 0.3 |
| 10/2/2009 | Email to David Moskowitz | 0.3 |
| 10/2/2009 | Email to Christine Webber | 0.3 |
| 10/2/2009 | Email to Christine Webber | 0.3 |
| 10/5/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 10/5/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 10/5/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 10/5/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 10/5/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2009 | Email to Christine Webber | 0.3 |
| 10/5/2009 | Tyson Conference Call | 0.5 |
| 10/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 10/16/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 10/19/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/20/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 10/21/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 10/22/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/23/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/23/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 10/23/2009 | Review Message from Candis McGowan | 0.1 |
| 10/24/2009 | Review Message from Peter Winebrake | 0.1 |
| 10/26/2009 | Tyson Conference Call | 0.5 |
| 10/27/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/28/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/29/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/3/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/3/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 11/3/2009 | Review Message and Attachments from Philip R. Russ | 0.3 |
| 11/3/2009 | Email to Jenny Yang | 0.3 |
| 11/4/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/4/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/4/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 11/4/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/4/2009 | Review Message from Bob DeRose | 0.1 |
| 11/4/2009 | Review Message from Christine Webber | 0.1 |
| 11/5/2009 | Review Message and Attachments from Jenny Yang | 0.3 |
| 11/5/2009 | Review Message from Bill Hommel | 0.1 |
| 11/5/2009 | Review Message from Bill Hommel | 0.1 |
| 11/6/2009 | Review Message from Peter Winebrake | 0.1 |
| 11/6/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/9/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 11/9/2009 | Review Message from Candis McGowan | 0.1 |
| 11/9/2009 | Review Message from Robert Camp | 0.1 |
| 11/9/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/9/2009 | Review Message and Attachments from Robert Camp | 0.3 |
| 11/13/2009 | Review Message from Lisa Wesloskie | 0.1 |
| 11/16/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/16/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/16/2009 | Review Message and Attachments from Jerry Martin | 0.3 |
| 11/16/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 11/20/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/23/2009 | Tyson Conference Call | 0.5 |
| 11/30/2009 | Review Message from Christine Webber | 0.1 |
| 11/30/2009 | Review Message from Lisa Wesloskie | 0.1 |
| 11/30/2009 | Review Message from Lisa Wesloskie | 0.1 |
| 11/30/2009 | Review Message from Christine Webber | 0.1 |
| 11/30/2009 | Review Message from Peter Winebrake | 0.1 |
| 11/30/2009 | Email to Lisa Wesloskie | 0.3 |
| 11/30/2009 | Tyson Conference Call | 0.5 |
| 12/7/2009 | Review Message from Christine Webber | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 12/7/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 12/7/2009 | Review Message from Christine Webber | 0.1 |
| 12/7/2009 | Review Message from Christine Webber | 0.1 |
| 12/7/2009 | Review Message from Christine Webber | 0.1 |
| 12/7/2009 | Review Message from Christine Webber | 0.1 |
| 12/7/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/7/2009 | Review Message from Candis McGowan | 0.1 |
| 12/7/2009 | Review Message from Christine Webber | 0.1 |
| 12/7/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 12/7/2009 | Review Message from Christine Webber | 0.1 |
| 12/7/2009 | Email to Christine Webber | 0.3 |
| 12/7/2009 | Email to Christine Webber | 0.3 |
| 12/7/2009 | Email to Christine Webber | 0.3 |
| 12/9/2009 | Call with Christine re Oral Argument (20 minutes) | 0.2 |
| 12/10/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/11/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/14/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 12/14/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 12/14/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/14/2009 | Conference Call re Oral Argument Issues | 1.3 |
| 12/15/2009 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 12/15/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 12/15/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/15/2009 | Review Message and Attachments from Richard Celler | 0.3 |
| 12/15/2009 | Review Message from Robert L. Wiggins | 0.1 |
| 12/15/2009 | Review Message from Peter Winebrake | 0.1 |
| 12/16/2009 | Review Message from Deirdre Johnson | 0.1 |
| 12/16/2009 | Review Message from J. Gilden | 0.1 |
| 12/18/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/18/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/18/2009 | Review Message and Attachments from Candis McGowan | 0.3 |
| 12/18/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/18/2009 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 12/18/2009 | Review Message from Christine Webber | 0.1 |
| 12/18/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/18/2009 | Email to Christine Webber with Attachments | 0.5 |
| 12/18/2009 | Email to J. Gilden, Peter Winebrake, Robert L. Wiggins, etc. | 0.3 |
| 12/30/2009 | Review Message and Attachments from Christine Webber | 0.3 |
| | **2009 Totals** | **308.2** |
| | | |
| 1/11/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/11/2010 | Review Message and Attachments from Derek Braziel | 0.3 |
| 1/12/2010 | Review Message from Peter Winebrake | 0.1 |
| 1/13/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/18/2010 | Review Message from Christine Webber | 0.1 |
| 1/18/2010 | Review Message from Jerry Martin | 0.1 |
| 1/18/2010 | Review Message from Bob DeRose | 0.1 |
| 1/25/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/26/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 1/28/2010 | Review Message and Attachments from Jerry Martin | 0.3 |
| 1/28/2010 | Review Message and Attachments from Robert L. Wiggins | 0.3 |

Tyson MDL Time

| Date | Description | Time |
|---|---|---|
| 1/28/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 1/28/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/28/2010 | Email to Jerry Martin with Attachments | 0.5 |
| 1/29/2010 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 1/29/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/29/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/29/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/29/2010 | Email to Christine Webber | 0.3 |
| 1/30/2010 | Review Message and Attachments from Jerry Martin | 0.3 |
| 2/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/1/2010 | Email to Christine Webber with Attachments | 0.5 |
| 2/1/2010 | Email to Christine Webber with Attachments | 0.5 |
| 2/3/2010 | Travel to and attend Tyson Hearing in Columbus | 8 |
| 2/8/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/17/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/22/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/22/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/22/2010 | Review Message and Attachments from J. Gilden | 0.3 |
| 2/22/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/22/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/22/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/22/2010 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 2/22/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 2/22/2010 | Email to Deirdre Johnson | 0.3 |
| 2/23/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/23/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2010 | Review Message and Attachments from Deirdre Johnson | 0.3 |
| 2/23/2010 | Review Message and Attachments from J. Gilden | 0.3 |
| 2/23/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/23/2010 | Email to Deirdre Johnson | 0.3 |
| 2/23/2010 | Email to Deirdre Johnson | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/24/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 2/24/2010 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Review Message from Bob DeRose | 0.1 |
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 2/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/24/2010 | Email to Christine Webber | 0.3 |
| 2/24/2010 | Email to Christine Webber with Attachments | 0.5 |
| 2/24/2010 | Email to Christine Webber with Attachments | 0.5 |
| 2/24/2010 | Email to Christine Webber | 0.3 |
| 2/24/2010 | Email to Christine Webber | 0.3 |
| 2/26/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/1/2010 | Email to Deirdre Johnson with Attachments | 0.5 |
| 3/1/2010 | Email to Christine Webber | 0.3 |
| 3/2/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/2/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 3/4/2010 | Review Message and Attachments from Andy Santillo | 0.3 |
| 3/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/8/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/9/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/10/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/10/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/10/2010 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 3/10/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/10/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 3/10/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/10/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 3/10/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/14/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/15/2010 | Review Message from Peter Winebrake | 0.1 |
| 3/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/15/2010 | Email to Christine Webber with Attachments | 0.5 |
| 3/16/2010 | Review Message from Christine Webber | 0.1 |
| 3/16/2010 | Review Message from Christine Webber | 0.1 |
| 3/16/2010 | Review Message and Attachments from Pamela Macker | 0.3 |
| 3/16/2010 | Email to Christine Webber | 0.3 |
| 3/16/2010 | Email to Christine Webber | 0.3 |
| 3/16/2010 | Email to Christine Webber | 0.3 |
| 3/16/2010 | Email to Lisa Wesloskie with Attachments | 0.5 |
| 3/17/2010 | Review Message from Christine Webber | 0.1 |
| 3/17/2010 | Review Message from Christine Webber | 0.1 |
| 3/17/2010 | Review Message from Christine Webber | 0.1 |
| 3/17/2010 | Email to Christine Webber | 0.3 |
| 3/17/2010 | Email to Christine Webber | 0.3 |
| 3/22/2010 | Review Message from Richard Cellar | 0.1 |
| 3/22/2010 | Review Message from Deirdre Johnson | 0.1 |
| 3/22/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/22/2010 | Review Message from Richard Cellar | 0.1 |
| 3/22/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/22/2010 | Email to Richard Celler, Deirdre Johnson, David Moskowitz, etc | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 3/22/2010 | Email to Deirdre Johnson | 0.3 |
| 3/22/2010 | Email to Christine Webber | 0.3 |
| 3/23/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/23/2010 | Review Message and Attachments from Richard Celler | 0.3 |
| 3/23/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/23/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/23/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/23/2010 | Review Message from David Moskowitz | 0.1 |
| 3/23/2010 | Review Message from Candis McGowan | 0.1 |
| 3/23/2010 | Email to Christine Webber with Attachments | 0.5 |
| 3/23/2010 | Email to Richard Celler with Attachments | 0.5 |
| 3/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/24/2010 | Review Message from Candis McGowan | 0.1 |
| 3/24/2010 | Email to David Moskowitz | 0.3 |
| 3/25/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/25/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/25/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/25/2010 | Email to Christine Webber with Attachments | 0.5 |
| 3/25/2010 | Email to Christine Webber | 0.3 |
| 3/25/2010 | Tyson Conference Call | 0.5 |
| 3/29/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/29/2010 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 3/29/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/29/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/29/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/29/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 3/29/2010 | Email to Christine Webber | 0.3 |
| 3/30/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/30/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/31/2010 | Review Message from Natalie Viamonte | 0.1 |
| 3/31/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/31/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/31/2010 | Email to Christine Webber | 0.3 |
| 3/31/2010 | Email to Christine Webber | 0.3 |
| 4/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/5/2010 | Email to Christine Webber | 0.3 |
| 4/6/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/6/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/6/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/6/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/6/2010 | Email to Christine Webber | 0.3 |
| 4/6/2010 | Email to Christine Webber | 0.3 |
| 4/13/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/13/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/14/2010 | Email to Christine Webber | 0.3 |
| 4/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/19/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/19/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/19/2010 | Email to Christine Webber | 0.3 |

Tyson MDL Time

| Date | Description | Hours |
|------|-------------|-------|
| 4/19/2010 | Email to Christine Webber | 0.3 |
| 4/20/2010 | Review Message from Richard Cellar | 0.1 |
| 4/20/2010 | Review Message from Richard Cellar | 0.1 |
| 4/20/2010 | Review Message from Richard Cellar | 0.1 |
| 4/20/2010 | Email to Richard Celler | 0.3 |
| 4/23/2010 | Review Message and Attachments from Bill Allen | 0.3 |
| 4/24/2010 | Review Message from Christine Webber | 0.1 |
| 4/24/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/26/2010 | Review Message from Bill Allen | 0.1 |
| 4/26/2010 | Review Message from Christine Webber | 0.1 |
| 4/30/2010 | Review Message and Attachments from Bill Allen | 0.3 |
| 4/30/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/2/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 5/3/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/3/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/3/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/3/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 5/3/2010 | Email to Christine Webber | 0.3 |
| 5/3/2010 | Email to Christine Webber | 0.3 |
| 5/4/2010 | Review Message and Attachments from Bill Allen | 0.3 |
| 5/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/6/2010 | Review Message and Attachments from Bill Allen | 0.3 |
| 5/7/2010 | Review Message and Attachments from Bill Allen | 0.3 |
| 5/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/10/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/10/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/10/2010 | Review Message from Peter Winebrake | 0.1 |
| 5/10/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 5/10/2010 | Review Message from Candis McGowan | 0.1 |
| 5/11/2010 | Review Message from Christine Webber | 0.1 |
| 5/11/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/11/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/11/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/12/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/13/2010 | Review Message and Attachments from David Garrison | 0.3 |
| 5/13/2010 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 5/13/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 5/13/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/14/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/14/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/14/2010 | Review Message from Tara Smith | 0.1 |
| 5/14/2010 | Review Message from Lisa Wesloskie | 0.1 |
| 5/14/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/14/2010 | Review Message from Lisa Wesloskie | 0.1 |
| 5/14/2010 | Email to Lisa Wesloskie with Attachments | 0.5 |
| 5/14/2010 | Email to Lisa Wesloskie | 0.3 |
| 5/14/2010 | Email to Lisa Wesloskie with Attachments | 0.5 |
| 5/17/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/17/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/19/2010 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 5/19/2010 | Review Mesasge from Robert L. Wiggins | 0.1 |
| 5/19/2010 | Review Message from Peter Winebrake | 0.1 |
| 5/19/2010 | Review Message from Bob DeRose | 0.1 |
| 5/20/2010 | Review Message from Christine Webber | 0.1 |
| 5/21/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/21/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 5/21/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/21/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/21/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/21/2010 | Email to Christine Webber | 0.3 |
| 5/21/2010 | Email to Christine Webber | 0.3 |
| 5/25/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/25/2010 | Review Message and Attachments from Jake A. Kiser | 0.3 |
| 5/25/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/3/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/3/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/3/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/3/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/3/2010 | Email to Christine Webber | 0.3 |
| 6/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/7/2010 | Review Message and Attachments from Bill Allen | 0.3 |
| 6/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/7/2010 | Email to Christine Webber | 0.3 |
| 6/7/2010 | Email to Christine Webber | 0.3 |
| 6/14/2010 | Review Message from Bill Allen | 0.1 |
| 6/14/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/14/2010 | Review Message and Attachments from Bill Allen | 0.3 |
| 6/17/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/17/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/17/2010 | Email to Christine Webber | 0.3 |
| 6/23/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/30/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/30/2010 | Review Message from Christine Webber | 0.1 |
| 6/30/2010 | Email to Christine Webber | 0.3 |
| 7/2/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/2/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/3/2010 | Review Message and Attachments from Bill Allen | 0.3 |
| 7/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/6/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/8/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/8/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 7/9/2010 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| 7/9/2010 | Review Message and Attachments from Christine Webber | 0.3 |
|---|---|---|
| 7/9/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/12/2010 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 7/12/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/12/2010 | Review Message and Attachments from Bruce Carraway | 0.3 |
| 7/12/2010 | Email to Christine Webber | 0.3 |
| 7/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/19/2010 | Review Message from Christine Webber | 0.1 |
| 7/22/2010 | Review Message from Christine Webber | 0.1 |
| 7/23/2010 | Review Message and Attachments from Bill Allen | 0.3 |
| 8/6/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/6/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/6/2010 | Email to Christine Webber | 0.3 |
| 8/10/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/25/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/25/2010 | Email to Christine Webber with Attachments | 0.5 |
| 8/27/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/27/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/30/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/30/2010 | Review Message from Candis McGowan | 0.1 |
| 9/3/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 9/3/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/7/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 9/8/2010 | Review Message from Candis McGowan | 0.1 |
| 9/8/2010 | Review Message from Christine Webber | 0.1 |
| 9/8/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/8/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/8/2010 | Review Message from Christine Webber | 0.1 |
| 9/8/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/8/2010 | Review Message from Pam_Sweeden@gamd.uscourts.gov | 0.1 |
| 9/8/2010 | Review Message from Peter Winebrake | 0.1 |
| 9/8/2010 | Email to Christine Webber | 0.3 |
| 9/8/2010 | Email to Christine Webber | 0.3 |
| 9/8/2010 | Email to Christine Webber and Joe Sellers | 0.3 |
| 9/8/2010 | Tyson Call | 1 |
| 9/14/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/17/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/20/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/20/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/20/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/20/2010 | Review Message and Attachments from Christian Seitz | 0.3 |
| 9/20/2010 | Email to Christine Webber | 0.3 |
| 9/20/2010 | Email to Christine Webber | 0.3 |
| 9/27/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 9/27/2010 | Review Message from Robert Camp | 0.1 |
| 9/27/2010 | Review Message from Bob DeRose | 0.1 |
| 9/27/2010 | Review Message from Christine Webber | 0.1 |
| 9/27/2010 | Review Message from Candis McGowan | 0.1 |
| 9/27/2010 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 9/28/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 10/4/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2010 | Review Message from Robert Camp | 0.1 |
| 10/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/5/2010 | Review Message and Attachments from Rick | 0.3 |
| 10/5/2010 | Email to Christine Webber | 0.3 |
| 10/6/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/7/2010 | Review Message from Christine Webber | 0.1 |
| 10/7/2010 | Review Message from Bob DeRose | 0.1 |
| 10/7/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 10/7/2010 | Review Message from Candis McGowan | 0.1 |
| 10/7/2010 | Review Message from Candis McGowan | 0.1 |
| 10/7/2010 | Review Message from David Garrison | 0.1 |
| 10/7/2010 | Review Message from Christine Webber | 0.1 |
| 10/7/2010 | Review Message from Bob DeRose | 0.1 |
| 10/7/2010 | Review Message from David Garrison | 0.1 |
| 10/7/2010 | Review Message from Candis McGowan | 0.1 |
| 10/7/2010 | Review Message from Christine Webber | 0.1 |
| 10/7/2010 | Review Message from Christine Webber | 0.1 |
| 10/7/2010 | Review Message from Christine Webber | 0.1 |
| 10/7/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/7/2010 | Review Message from Rkuyendall | 0.1 |
| 10/7/2010 | Review Message from Christine Webber | 0.1 |
| 10/7/2010 | Review Message from Christine Webber | 0.1 |
| 10/7/2010 | Email to Christine Webber, Bob Childs, etc. | 0.3 |
| 10/7/2010 | Email to Deirdre Johnson | 0.3 |
| 10/7/2010 | Tyson Conference Call | 0.5 |
| 10/8/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/8/2010 | Review Message from David Garrison | 0.1 |
| 10/11/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/11/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/11/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/11/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/11/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/11/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 10/11/2010 | Review Message from Bob DeRose | 0.1 |
| 10/11/2010 | Review Message from Peter Winebrake | 0.1 |
| 10/13/2010 | Review Message from Christine Webber | 0.1 |
| 10/14/2010 | Review Message from Bob DeRose | 0.1 |
| 10/14/2010 | Review Message from rogerkdoolittle@aol.com | 0.1 |
| 10/14/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/14/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/14/2010 | Review Message from Richard Cellar | 0.1 |
| 10/14/2010 | Review Message from Natalie Viamonte | 0.1 |
| 10/14/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/14/2010 | Review Message from Bob DeRose | 0.1 |
| 10/14/2010 | Email to Christine Webber, Bob Childs, etc. | 0.3 |
| 10/14/2010 | Email to Christine Webber | 0.3 |
| 10/14/2010 | Email to Christine Webber | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 10/14/2010 | Email David Moskowitz, Richard Celler, etc. | 0.3 |
| 10/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/15/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/15/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 10/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/16/2010 | Review Message and Attachments from J. Gilden | 0.3 |
| 10/18/2010 | Review Message from Christine Webber | 0.1 |
| 10/18/2010 | Review Message from Bob DeRose | 0.1 |
| 10/18/2010 | Review Message from Christine Webber | 0.1 |
| 10/18/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/18/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/18/2010 | Review Message and Attachments from J. Gilden | 0.3 |
| 10/19/2010 | Review Message from Bob DeRose | 0.1 |
| 10/19/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/20/2010 | Review Message from Christine Webber | 0.1 |
| 10/20/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 10/20/2010 | Review Message from Christine Webber | 0.1 |
| 10/20/2010 | Review Message from Christine Webber | 0.1 |
| 10/21/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/21/2010 | Review Message from Candis McGowan | 0.1 |
| 10/21/2010 | Review Message from Christine Webber | 0.1 |
| 10/21/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/21/2010 | Review Message from Candis McGowan | 0.1 |
| 10/21/2010 | Review Message from Christine Webber | 0.1 |
| 10/21/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 10/21/2010 | Email to Christine Webber, Bob Childs, etc. | 0.3 |
| 10/21/2010 | Email to Christine Webber | 0.3 |
| 10/22/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/22/2010 | Review Message and Attachments from rogerkdoolittle@aol.co | 0.3 |
| 10/23/2010 | Review Message from Rkuyendall | 0.1 |
| 10/25/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/25/2010 | Review Message from Lisa Wesloskie | 0.1 |
| 10/25/2010 | Review Message from Rick Kuyendall | 0.1 |
| 10/25/2010 | Email to Lisa Wesloskie | 0.3 |
| 10/25/2010 | Email to Lisa Wesloskie | 0.3 |
| 10/26/2010 | Review Message from Richard Cellar | 0.1 |
| 10/26/2010 | Review Message from Preyesh K. Maniklal | 0.1 |
| 10/26/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/26/2010 | Email to Richard Celler | 0.3 |
| 10/27/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/27/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 10/27/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 10/27/2010 | Review Message from Christine Webber | 0.1 |
| 10/27/2010 | Review Message from Robert Camp | 0.1 |
| 10/27/2010 | Review Message from Christine Webber | 0.1 |
| 10/27/2010 | Review Message from Candis McGowan | 0.1 |
| 10/27/2010 | Review Message from Christine Webber | 0.1 |
| 10/27/2010 | Email to Christine Webber | 0.3 |
| 10/29/2010 | Review Message from Richard Cellar | 0.1 |
| 10/29/2010 | Email to Richard Celler and Deirdre Johnson | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 11/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/1/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 11/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/1/2010 | Review Message and Attachments from Bob DeRose | 0.3 |
| 11/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/1/2010 | Review Message and Attachments from Robert Camp | 0.3 |
| 11/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/1/2010 | Review Message and Attachments from David Moskowitz | 0.3 |
| 11/1/2010 | Email to Richard Celler, Deirdre Johnson, David Moskowitz, etc | 0.3 |
| 11/1/2010 | Email to Richard Celler, Deirdre Johnson, David Moskowitz, etc | 0.3 |
| 11/2/2010 | Review Message and Attachments from Richard Celler | 0.3 |
| 11/2/2010 | Review Message from Richard Cellar | 0.1 |
| 11/2/2010 | Review Message and Attachments from David Moskowitz | 0.3 |
| 11/2/2010 | Email to Richard Celler | 0.3 |
| 11/2/2010 | Email to David Moskowitz | 0.3 |
| 11/3/2010 | Review Message from David Moskowitz | 0.1 |
| 11/3/2010 | Email to David Moskowitz | 0.3 |
| 11/3/2010 | Email to David Moskowitz | 0.3 |
| 11/4/2010 | Review Message from Christine Webber | 0.1 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message from Bob DeRose | 0.1 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message from Christine Webber | 0.1 |
| 11/4/2010 | Review Message from Joe Sellers | 0.1 |
| 11/4/2010 | Review Message from Joe Sellers | 0.1 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 11/4/2010 | Review Message from Christine Webber | 0.1 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message from robertkdoolittle@aol.com | 0.1 |
| 11/4/2010 | Review Message and Attachments from robertkdoolittle@aol.cc | 0.3 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message from Candis McGowan | 0.1 |
| 11/4/2010 | Review Message from Christine Webber | 0.1 |
| 11/4/2010 | Review Message from Bob DeRose | 0.1 |
| 11/4/2010 | Review Message from Christine Webber | 0.1 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message from Candis McGowan | 0.1 |
| 11/4/2010 | Review Message from Christine Webber | 0.1 |
| 11/4/2010 | Review Message from Bob DeRose | 0.1 |
| 11/4/2010 | Review Message from Candis McGowan | 0.1 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message from Candis McGowan | 0.1 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message from Christine Webber | 0.1 |
| 11/4/2010 | Review Message from Christine Webber | 0.1 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message from Candis McGowan | 0.1 |
| 11/4/2010 | Review Message from Bob DeRose | 0.1 |
| 11/4/2010 | Review Message and Attachments from Robert L. Wiggins | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 11/4/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Review Message from Robert Camp | 0.1 |
| 11/4/2010 | Review Message from Robert Camp | 0.1 |
| 11/4/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/4/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/4/2010 | Email to Joe Sellers, Bob DeRose, Robert L. Wiggins, etc. | 0.3 |
| 11/4/2010 | Email to Roger K. Doolittle | 0.3 |
| 11/4/2010 | Email to Robert L. Wiggins, Roger K. Doolittle, etc. | 0.3 |
| 11/4/2010 | Email to Robert Camp, Candis McGowan, Christine Webber, et | 0.3 |
| 11/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/5/2010 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 11/5/2010 | Review Message from Christine Webber | 0.1 |
| 11/5/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/10/2010 | Review Message from Elizabeth_Long@gamd.uscourts.gov | 0.1 |
| 11/10/2010 | Review Message from Joel Cohn | 0.1 |
| 11/10/2010 | Review Message from Christine Webber | 0.1 |
| 11/10/2010 | Review Message from Elizabeth_Long@gamd.uscourts.gov | 0.1 |
| 11/10/2010 | Review Message from Joel Cohn | 0.1 |
| 11/11/2010 | Review Message from Joel Cohn | 0.1 |
| 11/12/2010 | Review Message from Elizabeth_Long@gamd.uscourts.gov | 0.1 |
| 11/12/2010 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 11/13/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 11/15/2010 | Review Message from Bob DeRose | 0.1 |
| 11/15/2010 | Review Message from Candis McGowan | 0.1 |
| 11/15/2010 | Review Message from Robert Camp | 0.1 |
| 11/15/2010 | Review Message from David Garrison | 0.1 |
| 11/16/2010 | Review Message from Katherine A. Stone | 0.1 |
| 11/16/2010 | Review Message from Christine Webber | 0.1 |
| 11/16/2010 | Review Message from Candis McGowan | 0.1 |
| 11/16/2010 | Review Message from Christine Webber | 0.1 |
| 11/17/2010 | Tyson Conference Call | 0.8 |
| 11/19/2010 | Review Message from Katherine A. Stone | 0.1 |
| 11/19/2010 | Review Message from Christine Webber | 0.1 |
| 11/19/2010 | Review Message from Christine Webber | 0.1 |
| 11/19/2010 | Review Message from Rick | 0.1 |
| 11/19/2010 | Review Message from Christine Webber | 0.1 |
| 11/19/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/19/2010 | Review Message from David Moskowitz | 0.1 |
| 11/19/2010 | Review Message from Christine Webber | 0.1 |
| 11/22/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/22/2010 | Review Message from Hunter R. Hughes | 0.1 |
| 11/22/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 11/22/2010 | Review Message from Joel Cohn | 0.1 |
| 11/22/2010 | Review Message from Bob DeRose | 0.1 |
| 11/22/2010 | Review Message from Joe Sellers | 0.1 |
| 11/22/2010 | Review Message from Hunter R. Hughes | 0.1 |
| 11/22/2010 | Review Message from Joel Cohn | 0.1 |
| 11/22/2010 | Review Message from Hunter R. Hughes | 0.1 |
| 11/22/2010 | Review Message from Joel Cohn | 0.1 |

Tyson MDL Time

| 11/22/2010 | Review Message from Robert L. Wiggins | 0.1 |
|---|---|---|
| 11/24/2010 | Review Message from Hunter R. Hughes | 0.1 |
| 11/24/2010 | Review Message from Joel Cohn | 0.1 |
| 11/24/2010 | Review Message from Hunter R. Hughes | 0.1 |
| 11/24/2010 | Review Message from Christine Webber | 0.1 |
| 11/24/2010 | Review Message from Hunter R. Hughes | 0.1 |
| 11/24/2010 | Review Message from Joe Sellers | 0.1 |
| 12/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/1/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 12/1/2010 | Review Message and Attachments from Joe Sellers | 0.3 |
| 12/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/1/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 12/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/1/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 12/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/1/2010 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 12/1/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/2/2010 | Review Message and Attachments from Richard Celler | 0.3 |
| 12/2/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/3/2010 | Review Message and Attachments from Christian Seitz | 0.3 |
| 12/6/2010 | Review Message from Christine Webber | 0.1 |
| 12/6/2010 | Review Message from Candis McGowan | 0.1 |
| 12/6/2010 | Review Message from Christine Webber | 0.1 |
| 12/6/2010 | Review Message from Christine Webber | 0.1 |
| 12/6/2010 | Review Message and Attachments from Elizabeth_Long@gam | 0.3 |
| 12/6/2010 | Email to Christine Webber | 0.3 |
| 12/9/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/9/2010 | Email to Christine Webber | 0.3 |
| 12/12/2010 | Review Message from Christine Webber | 0.1 |
| 12/12/2010 | Review Message from Christine Webber | 0.1 |
| 12/12/2010 | Email to Christine Webber | 0.3 |
| 12/13/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/13/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/13/2010 | Review Message from Christine Webber | 0.1 |
| 12/13/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 12/13/2010 | Review Message from Candis McGowan | 0.1 |
| 12/13/2010 | Review Message from Christine Webber | 0.1 |
| 12/13/2010 | Review Message from Bob DeRose | 0.1 |
| 12/13/2010 | Review Message from Christine Webber | 0.1 |
| 12/13/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 12/13/2010 | Review Message from Christine Webber | 0.1 |
| 12/13/2010 | Review Message from Candis McGowan | 0.1 |
| 12/13/2010 | Review Message from Bob DeRose | 0.1 |
| 12/13/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 12/14/2010 | Review Message from Lisa Wesloskie | 0.1 |
| 12/14/2010 | Review Message and Attachments from rogerkdoolittle@aol.co | 0.3 |
| 12/14/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 12/14/2010 | Review Message and Attachments from rogerkdoolittle@aol.co | 0.3 |
| 12/14/2010 | Email to Robert L. Wiggins and Bob DeRose | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 12/14/2010 | Email to Roger K. Doolittle | 0.3 |
| 12/15/2010 | Review Message from Bob DeRose | 0.1 |
| 12/15/2010 | Review Message from Christine Webber | 0.1 |
| 12/15/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 12/15/2010 | Review Message from Bob DeRose | 0.1 |
| 12/15/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 12/15/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/16/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/16/2010 | Review Message from Christine Webber | 0.1 |
| 12/16/2010 | Review Message from David Garrison | 0.1 |
| 12/16/2010 | Review Message from Robert L. Wiggins | 0.1 |
| 12/16/2010 | Review Message from Christine Webber | 0.1 |
| 12/16/2010 | Review Message from Bob DeRose | 0.1 |
| 12/16/2010 | Review Message from Christine Webber | 0.1 |
| 12/16/2010 | Review Message from Christine Webber | 0.1 |
| 12/16/2010 | Review Message from Christine Webber | 0.1 |
| 12/16/2010 | Review Message from Candis McGowan | 0.1 |
| 12/16/2010 | Review Message from Candis McGowan | 0.1 |
| 12/16/2010 | Review Message from Bob DeRose | 0.1 |
| 12/16/2010 | Review Message from Christine Webber | 0.1 |
| 12/16/2010 | Review Message from David Garrison | 0.1 |
| 12/16/2010 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 12/16/2010 | Email to David Moskowitz | 0.3 |
| 12/16/2010 | Tyson Conference Call | 0.1 |
| 12/18/2010 | Review Message from Christine Webber | 0.1 |
| 12/18/2010 | Review Message from Bob DeRose | 0.1 |
| 12/18/2010 | Review Message from Bob DeRose | 0.1 |
| 12/18/2010 | Review Message from Christine Webber | 0.1 |
| 12/18/2010 | Review Message from Christine Webber | 0.1 |
| 12/20/2010 | Review Message and Attachments from Christine Webber | 0.3 |
| 12/20/2010 | Review Message and Attachments from Candis McGowan | 0.3 |
| 12/21/2010 | Review Message and Attachments from Christian Seitz | 0.3 |
| | **2010 Totals** | **149.9** |
| | | |
| 1/3/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/7/2011 | Review Message and Attachments from Christian Seitz | 0.3 |
| 1/21/2011 | Review Message and Attachments from Kathy Hardester | 0.3 |
| 1/21/2011 | Review Message from Elizabeth_Long@gamd.uscourts.gov | 0.1 |
| 1/24/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 1/25/2011 | Review Message from Richard Celler | 0.1 |
| 1/25/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/25/2011 | Review Message from Peter Winebrake | 0.1 |
| 1/25/2011 | Review Message from David Garrison | 0.1 |
| 1/25/2011 | Review Message from Peter Winebrake | 0.1 |
| 1/25/2011 | Review Message from Joe Sellers | 0.1 |
| 1/25/2011 | Review Message from Christine Webber | 0.1 |
| 1/26/2011 | Review Message from Bob DeRose | 0.1 |
| 1/26/2011 | Review Message from Christine Webber | 0.1 |
| 1/27/2011 | Review Message and Attachments from Christian Seitz | 0.3 |
| 1/27/2011 | Review Message and Attachments from Christian Seitz | 0.3 |
| 1/31/2011 | Review Message and Attachments from Christine Webber | 0.3 |

Tyson MDL Time

| 1/31/2011 | Review Message and Attachments from Candis McGowan | 0.3 |
|---|---|---|
| 1/31/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 1/31/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 1/31/2011 | Review Message from Robert Camp | 0.1 |
| 1/31/2011 | Email to Christine Webber | 0.3 |
| 2/1/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/1/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/1/2011 | Review Message from Peter Winebrake | 0.1 |
| 2/1/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/1/2011 | Review Message and Attachments from Candis McGowan | 0.3 |
| 2/1/2011 | Email to Christine Webber | 0.3 |
| 2/2/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/2/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 2/2/2011 | Review Message and Attachments from Richard Celler | 0.3 |
| 2/2/2011 | Review Message and Attachments from Candis McGowan | 0.3 |
| 2/2/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/2/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/2/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/2/2011 | Review Message and Attachments from Candis McGowan | 0.3 |
| 2/2/2011 | Email to Christine Webber | 0.3 |
| 2/2/2011 | Email to Richard Celler | 0.3 |
| 2/2/2011 | Email to Christine Webber | 0.3 |
| 2/3/2011 | Review Message and Attachments from Richard Celler | 0.3 |
| 2/3/2011 | Review Message and Attachments from Richard Celler | 0.3 |
| 2/3/2011 | Review Message from Deirdre Johnson | 0.1 |
| 2/3/2011 | Review Message and Attachments from Richard Celler | 0.3 |
| 2/3/2011 | Review Message from Christine Webber | 0.1 |
| 2/3/2011 | Review Message from Christine Webber | 0.1 |
| 2/3/2011 | Review Message from Richard Celler | 0.1 |
| 2/3/2011 | Review Message from Richard Celler | 0.1 |
| 2/3/2011 | Review Message from Richard Celler | 0.1 |
| 2/3/2011 | Review Message from Richard Celler | 0.1 |
| 2/3/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/3/2011 | Review Message from Christine Webber | 0.1 |
| 2/3/2011 | Review Message from Richard Celler | 0.1 |
| 2/3/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/3/2011 | Review Message from David Moskowitz | 0.1 |
| 2/3/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/3/2011 | Review Message and Attachments from Robert Camp | 0.3 |
| 2/3/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/3/2011 | Email to Richard Celler | 0.3 |
| 2/3/2011 | Email to Richard celler, Deirdre Johnson, etc. | 0.3 |
| 2/3/2011 | Email to Deirdre Johnson | 0.3 |
| 2/3/2011 | Email to Deirdre Johnson | 0.3 |
| 2/3/2011 | Email to Richard Celler | 0.3 |
| 2/3/2011 | Email to Richard Celler | 0.3 |
| 2/3/2011 | Email to Richard Celler | 0.3 |
| 2/3/2011 | Email to Bob DeRose | 0.3 |
| 2/3/2011 | Email to Richard Celler and David Moskowitz | 0.3 |
| 2/4/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 2/4/2011 | Review Message from Robert L. Wiggins | 0.1 |

Tyson MDL Time

| 2/4/2011 | Review Message from Robert L. Wiggins | 0.1 |
|----------|---------------------------------------|-----|
| 2/4/2011 | Review Message from David Garrison | 0.1 |
| 2/4/2011 | Review Message from Robert Camp | 0.1 |
| 2/4/2011 | Review Message and Attachments from David Moskowitz | 0.3 |
| 2/4/2011 | Review Message from Peter Winebrake | 0.1 |
| 2/4/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 2/4/2011 | Review Message from Christine Webber | 0.1 |
| 2/4/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/4/2011 | Review Message and Attachments from David Garrison | 0.3 |
| 2/4/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/4/2011 | Review Message and Attachments from David Garrison | 0.3 |
| 2/4/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/4/2011 | Review Message from Robert Camp | 0.1 |
| 2/4/2011 | Review Message from Richard Celler | 0.1 |
| 2/4/2011 | Review Message from David Moskowitz | 0.1 |
| 2/4/2011 | Review Message and Attachments from Christian Seitz | 0.3 |
| 2/4/2011 | Email to Bob DeRose | 0.3 |
| 2/4/2011 | Email to Preyesh Maniklal | 0.3 |
| 2/4/2011 | Email to Richard Celler | 0.3 |
| 2/4/2011 | Email to Richard Celler | 0.3 |
| 2/7/2011 | Review Message from Christine Webber | 0.1 |
| 2/7/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/7/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/7/2011 | Review Message and Attachments from Richard Celler | 0.3 |
| 2/7/2011 | Email to Richard Celler with Attachments | 0.5 |
| 2/8/2011 | Review Message from Richard Celler | 0.1 |
| 2/8/2011 | Review Message from Richard Celler | 0.1 |
| 2/8/2011 | Email to Richard Celler | 0.3 |
| 2/8/2011 | Email to Richard Celler | 0.3 |
| 2/9/2011 | Review Message from Richard Celler | 0.1 |
| 2/9/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 2/9/2011 | Review Message from Christine Webber | 0.1 |
| 2/9/2011 | Review Message from Christine Webber | 0.1 |
| 2/9/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/9/2011 | Email to Christine Webber | 0.3 |
| 2/9/2011 | Email to Christine Webber | 0.3 |
| 2/9/2011 | Email to Christine Webber | 0.3 |
| 2/9/2011 | Email to Preyesh Maniklal with Attachments | 0.5 |
| 2/9/2011 | Email to Richard Celler | 0.3 |
| 2/10/2011 | Review Message from Richard Celler | 0.1 |
| 2/10/2011 | Review Message from Richard Celler | 0.1 |
| 2/10/2011 | Review Message from Richard Celler | 0.1 |
| 2/10/2011 | Review Message from Richard Celler | 0.1 |
| 2/10/2011 | Review Message from Richard Celler | 0.1 |
| 2/10/2011 | Review Message from Richard Celler | 0.1 |
| 2/10/2011 | Email to Richard Celler | 0.3 |
| 2/10/2011 | Email to Richard Celler | 0.3 |
| 2/10/2011 | Email to Richard Celler | 0.3 |
| 2/10/2011 | Email to Richard Celler | 0.3 |
| 2/10/2011 | Email to Richard Celler | 0.3 |
| 2/10/2011 | Email to Richard Celler | 0.3 |

Tyson MDL Time

| Date | Description | Time |
|------|-------------|------|
| 2/10/2011 | Preparation time and attend Tyson Mediation in Atlanta | 12 |
| 2/11/2011 | Email to Richard Celler | 0.3 |
| 2/11/2011 | Email to Peter Winebrake | 0.3 |
| 2/12/2011 | Review Message from Peter Winebrake | 0.1 |
| 2/12/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 2/13/2011 | Review Message from Peter Winebrake | 0.1 |
| 2/13/2011 | Review Message from Christine Webber | 0.1 |
| 2/14/2011 | Review Message from Peter Winebrake | 0.1 |
| 2/16/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/16/2011 | Review Message from Christine Webber | 0.1 |
| 2/18/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 2/18/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 2/18/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 2/18/2011 | Review Message from David Garrison | 0.1 |
| 2/18/2011 | Review Message from Bob DeRose | 0.1 |
| 2/18/2011 | Review Message from Christine Webber | 0.1 |
| 2/20/2011 | Review Message from Peter Winebrake | 0.1 |
| 2/21/2011 | Review Message from Christine Webber | 0.1 |
| 2/21/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 2/21/2011 | Review Message from David Garrison | 0.1 |
| 2/21/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 2/21/2011 | Review Message from Joe Sellers | 0.1 |
| 2/21/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 2/22/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 2/22/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 2/23/2011 | Review Message from Christine Webber | 0.1 |
| 2/28/2011 | Review Message from David Garrison | 0.1 |
| 2/28/2011 | Review Message from Christine Webber | 0.1 |
| 2/28/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 3/7/2011 | Review Message from Christine Webber | 0.1 |
| 3/7/2011 | Review Message from Christine Webber | 0.1 |
| 3/7/2011 | Email to Christine Webber | 0.3 |
| 3/14/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/14/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 3/14/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/14/2011 | Review Message from Candis McGowan | 0.1 |
| 3/14/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 3/14/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/14/2011 | Review Message from David Garrison | 0.1 |
| 3/14/2011 | Review Message from Christine Webber | 0.1 |
| 3/14/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/14/2011 | Review Message from Christine Webber | 0.1 |
| 3/14/2011 | Review Message from David Garrison | 0.1 |
| 3/14/2011 | Review Message from Candis McGowan | 0.1 |
| 3/14/2011 | Review Message from Robert Camp | 0.1 |
| 3/14/2011 | Review Message from Christine Webber | 0.1 |
| 3/14/2011 | Review Message from David Garrison | 0.1 |
| 3/14/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 3/14/2011 | Review Message from Christine Webber | 0.1 |
| 3/14/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 3/14/2011 | Email to Robert Camp and Candis McGowan | 0.3 |

Tyson MDL Time

| | | |
|---|---|---|
| 3/15/2011 | Tyson Conference Call | 0.5 |
| 3/16/2011 | Review Message from Bob DeRose | 0.1 |
| 3/17/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 3/17/2011 | Review Message from Bob DeRose | 0.1 |
| 3/17/2011 | Review Message from David Garrison | 0.1 |
| 3/17/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 3/17/2011 | Review Message from David Garrison | 0.1 |
| 3/17/2011 | Review Message from Candis McGowan | 0.1 |
| 3/17/2011 | Review Message from Christine Webber | 0.1 |
| 3/17/2011 | Review Message from rogerkdoolittle@aol.com | 0.1 |
| 3/22/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/5/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/5/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/5/2011 | Email to Christine Webber | 0.3 |
| 4/5/2011 | Email to Christine Webber | 0.3 |
| 4/14/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/14/2011 | Email to Christine Webber | 0.3 |
| 4/18/2011 | Email to Christine Webber | 0.3 |
| 4/19/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/20/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 4/20/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 4/20/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/20/2011 | Review Message and Attachments from David Garrison | 0.3 |
| 4/20/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/20/2011 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 4/20/2011 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 4/20/2011 | Review Message and Attachments from David Garrison | 0.3 |
| 4/20/2011 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 4/20/2011 | Review Message and Attachments from J. Gilden | 0.3 |
| 4/20/2011 | Review Message and Attachments from J. Gilden | 0.3 |
| 4/20/2011 | Review Message and Attachments from rogerkdoolittle@aol.co | 0.3 |
| 4/20/2011 | Review Message and Attachments from rogerkdoolittle@aol.co | 0.3 |
| 4/20/2011 | Review Message and Attachments from rogerkdoolittle@aol.co | 0.3 |
| 4/20/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/20/2011 | Review Message and Attachments from rogerkdoolittle@aol.co | 0.3 |
| 4/20/2011 | Email to Peter Winebrake | 0.3 |
| 4/20/2011 | Email to Peter Winebrake | 0.3 |
| 4/20/2011 | Email to Peter Winebrake | 0.3 |
| 4/21/11-4/22/11 | Travel to overnight and preparation time for Tyson Mediation in Birmingham | 16 |
| 4/22/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/25/2011 | Review Message and Attachments from David Moskowitz | 0.3 |
| 4/25/2011 | Email to Richard Celler and David Moskowitz | 0.3 |
| 4/26/2011 | Review Message and Attachments from Richard Celler | 0.3 |
| 4/26/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/26/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 4/26/2011 | Review Message from Christine Webber | 0.1 |
| 4/26/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 4/26/2011 | Review Message from Peter Winebrake | 0.1 |
| 4/26/2011 | Review Message from Christine Webber | 0.1 |
| 4/27/2011 | Review Message from Peter Winebrake | 0.1 |

Tyson MDL Time

| 4/27/2011 | Review Message from Christine Webber | 0.1 |
|---|---|---|
| 4/27/2011 | Review Message from Peter Winebrake | 0.1 |
| 4/27/2011 | Review Message from Christine Webber | 0.1 |
| 4/27/2011 | Review Message from Peter Winebrake | 0.1 |
| 4/27/2011 | Review Message from Debra Gardner | 0.1 |
| 4/27/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 4/27/2011 | Review Message from Christine Webber | 0.1 |
| 4/27/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 4/27/2011 | Review Message from Christine Webber | 0.1 |
| 4/27/2011 | Review Message from rogerkdoolittle@aol.com | 0.1 |
| 4/27/2011 | Review Message from rogerkdoolittle@aol.com | 0.1 |
| 4/28/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 4/28/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 4/28/2011 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 4/28/2011 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 4/28/2011 | Review Message and Attachments from J. Gilden | 0.3 |
| 4/29/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 4/29/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 4/29/2011 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 4/29/2011 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 4/29/2011 | Review Message from Bob DeRose | 0.1 |
| 4/29/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 4/29/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 4/29/2011 | Review Message from Christine Webber | 0.1 |
| 5/2/2011 | Review Message from Christine Webber | 0.1 |
| 5/2/2011 | Review Message from Christine Webber | 0.1 |
| 5/2/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/2/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/2/2011 | Review Message and Attachments from rogerkdoolittle@aol.com | 0.3 |
| 5/2/2011 | Review Message and Attachments from Robert L. Wiggins | 0.3 |
| 5/2/2011 | Review Message and Attachments from Robert Camp | 0.3 |
| 5/2/2011 | Review Message and Attachments from Debra Gardner | 0.3 |
| 5/4/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/4/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 5/4/2011 | Review Message and Attachments from David Garrison | 0.3 |
| 5/4/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 5/4/2011 | Review Message and Attachments from David Garrison | 0.3 |
| 5/4/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/4/2011 | Review Message from Robert Camp | 0.1 |
| 5/4/2011 | Review Message and Attachments from rogerkdoolittle@aol.com | 0.3 |
| 5/4/2011 | Review Message and Attachments from rogerkdoolittle@aol.com | 0.3 |
| 5/4/2011 | Review Message and Attachments from rogerkdoolittle@aol.com | 0.3 |
| 5/4/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/4/2011 | Review Message and Attachments from rogerkdoolittle@aol.com | 0.3 |
| 5/4/2011 | Review Message from J. Gilden | 0.1 |
| 5/4/2011 | Review Message from Christine Webber | 0.1 |
| 5/4/2011 | Review Message from rogerkdoolittle@aol.com | 0.1 |
| 5/4/2011 | Review Message from Christine Webber | 0.1 |
| 5/4/2011 | Review Message from Candis McGowan | 0.1 |
| 5/4/2011 | Review Message from Christine Webber | 0.1 |
| 5/4/2011 | Review Message from rogerkdoolittle@aol.com | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 5/4/2011 | Review Message from Christine Webber | 0.1 |
| 5/4/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/4/2011 | Review Message from Christine Webber | 0.1 |
| 5/4/2011 | Email to Roger K. Doolittle, Peter Winebrake | 0.3 |
| 5/5/2011 | Review Message from J. Gilden | 0.1 |
| 5/5/2011 | Review Message from Joe Sellers | 0.1 |
| 5/5/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/5/2011 | Review Message from Candis McGowan | 0.1 |
| 5/5/2011 | Review Message from Christine Webber | 0.1 |
| 5/5/2011 | Review Message from J. Gilden | 0.1 |
| 5/5/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/5/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/6/2011 | Review Message from Peter Winebrake | 0.1 |
| 5/6/2011 | Review Message from Joe Sellers | 0.1 |
| 5/6/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/6/2011 | Tyson Conference Call | 0.8 |
| 5/9/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 5/9/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/9/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/9/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 5/9/2011 | Review Message and Attachments from Roger K. Doolittle | 0.3 |
| 5/9/2011 | Review Message and Attachments from Robert Camp | 0.3 |
| 5/9/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/9/2011 | Review Message and Attachments from J. Gilden | 0.3 |
| 5/9/2011 | Review Message and Attachments from Roger K. Doolittle | 0.3 |
| 5/9/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/9/2011 | Review Message and Attachments from Roger K. Doolittle | 0.3 |
| 5/9/2011 | Review Message from David Garrison | 0.1 |
| 5/9/2011 | Review Message from Christine Webber | 0.1 |
| 5/9/2011 | Review Message from Candis McGowan | 0.1 |
| 5/9/2011 | Review Message from Christine Webber | 0.1 |
| 5/9/2011 | Review Message from Roger K. Doolittle | 0.1 |
| 5/9/2011 | Review Message from Christine Webber | 0.1 |
| 5/9/2011 | Review Message from Candis McGowan | 0.1 |
| 5/9/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/9/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/9/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/9/2011 | Review Message from Christine Webber | 0.1 |
| 5/9/2011 | Review Message from Peter Winebrake | 0.1 |
| 5/9/2011 | Email to Christine Webber | 0.3 |
| 5/9/2011 | Email to Christine Webber | 0.3 |
| 5/10/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/10/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 5/10/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/10/2011 | Review Message and Attachments from Debra Gardner | 0.3 |
| 5/10/2011 | Review Message and Attachments from Debra Gardner | 0.3 |
| 5/11/2011 | Review Message and Attachments from J. Gilden | 0.3 |
| 5/11/2011 | Review Message from Bob DeRose | 0.1 |
| 5/11/2011 | Review Message from Peter Winebrake | 0.1 |
| 5/11/2011 | Review Message from Peter Winebrake | 0.1 |
| 5/11/2011 | Review Message from David Garrison | 0.1 |

Tyson MDL Time

| 5/11/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/11/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 5/11/2011 | Email to Christine Webber | 0.3 |
| 5/13/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/13/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 5/13/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/13/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/13/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/13/2011 | Review Message from Christine Webber | 0.1 |
| 5/13/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/13/2011 | Review Message from Christine Webber | 0.1 |
| 5/14/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 5/14/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/16/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 5/16/2011 | Review Message and Attachments from Robert Camp | 0.3 |
| 5/16/2011 | Review Message from Natalie Viamonte | 0.1 |
| 5/17/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/18/2011 | Review Message from Kathy Hardester | 0.1 |
| 5/18/2011 | Review Message from Lisa Wesloskie | 0.1 |
| 5/27/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/27/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/27/2011 | Review Message from Peter Winebrake | 0.1 |
| 5/27/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 5/27/2011 | Review Message from Peter Winebrake | 0.1 |
| 5/27/2011 | Review Message from Lisa Wesloskie | 0.1 |
| 5/27/2011 | Review Message from Richard Celler | 0.1 |
| 5/27/2011 | Review Message from Christine Webber | 0.1 |
| 5/27/2011 | Review Message from Bob DeRose | 0.1 |
| 5/27/2011 | Review Message from Christine Webber | 0.1 |
| 5/27/2011 | Review Message from Christine Webber | 0.1 |
| 5/27/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 5/27/2011 | Email to Christine Webber, Candis McGowan, etc. | 0.3 |
| 5/27/2011 | Email to Richard Celler | 0.3 |
| 5/28/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 5/28/2011 | Review Message from Christine Webber | 0.1 |
| 6/1/2011 | Review Message from Christine Webber | 0.1 |
| 6/1/2011 | Review Message from Roger K. Doolittle | 0.1 |
| 6/1/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 6/1/2011 | Review Message from J. Gilden | 0.1 |
| 6/2/2011 | Review Message from Christine Webber | 0.1 |
| 6/2/2011 | Review Message from Christine Webber | 0.1 |
| 6/2/2011 | Review Message from Christine Webber | 0.1 |
| 6/2/2011 | Review Message from J. Gilden | 0.1 |
| 6/2/2011 | Review Message from Christine Webber | 0.1 |
| 6/2/2011 | Review Message from Christine Webber | 0.1 |
| 6/2/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 6/2/2011 | Review Message from Roger K. Doolittle | 0.1 |
| 6/2/2011 | Review Message from Christine Webber | 0.1 |
| 6/2/2011 | Review Message from Roger K. Doolittle | 0.1 |
| 6/2/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 6/2/2011 | Review Message from Christine Webber | 0.1 |

Tyson MDL Time

| | | |
|---|---|---|
| 6/2/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 6/2/2011 | Review Message from Christine Webber | 0.1 |
| 6/2/2011 | Email to Christine Webber | 0.3 |
| 6/2/2011 | Email to Christine Webber, Candis McGowan, etc. | 0.3 |
| 6/3/2011 | Review Message from Peter Winebrake | 0.1 |
| 6/3/2011 | Review Message from Bob DeRose | 0.1 |
| 6/3/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 6/3/2011 | Review Message from Christine Webber | 0.1 |
| 6/3/2011 | Review Message from Christine Webber | 0.1 |
| 6/3/2011 | Review Message from Robert L. Wiggins | 0.1 |
| 6/3/2011 | Review Message from Christine Webber | 0.1 |
| 6/3/2011 | Review Message from J. Gilden | 0.1 |
| 6/3/2011 | Review Message from Christine Webber | 0.1 |
| 6/3/2011 | Review Message from J. Gilden | 0.1 |
| 6/3/2011 | Email to Christine Webber, Robert Camp, etc. | 0.3 |
| 6/9/2011 | Review Message from David Moskowitz | 0.1 |
| 6/9/2011 | Review Message and Attachments from David Moskowitz | 0.3 |
| 6/9/2011 | Email to David Moskowitz | 0.3 |
| 6/16/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/16/2011 | Email to Christine Webber | 0.3 |
| 6/25/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/27/2011 | Review Message and Attachments from Bob DeRose | 0.3 |
| 6/27/2011 | Review Message from David Garrison | 0.1 |
| 6/27/2011 | Review Message and Attachments from J. Gilden | 0.3 |
| 6/27/2011 | Review Message and Attachments from Roger K. Doolittle | 0.3 |
| 6/27/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/27/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 6/27/2011 | Review Message and Attachments from Roger K. Doolittle | 0.3 |
| 6/27/2011 | Email to Christine Webber | 0.3 |
| 7/6/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/8/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/8/2011 | Review Message and Attachments from David Garrison | 0.3 |
| 7/8/2011 | Review Message and Attachments from J. Gilden | 0.3 |
| 7/8/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/10/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/16/2011 | Review Message and Attachments from David Garrison | 0.3 |
| 7/17/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/18/2011 | Review Message and Attachments from Peter Winebrake | 0.3 |
| 7/21/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/27/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 7/28/2011 | Review Message and Attachments from Christine Webber | 0.3 |
| 8/5/2011 | Review Motion for Settlement | 0.4 |
| 8/5/2011 | Email to Christine Webber, Candis McGowan, etc. | 0.3 |
| | **2011 Totals** | **114.2** |
| | | |
| | **Tyson FLSA MDL Total Time** | **911.9** |